

September 23, 2020

Sade Coker
Re: Employment Offer

Dear Ms. Coker:

We are pleased to offer you a full-time position at Goldberg & Associates, P.C. as our Executive Assistance / Personal Assistant beginning on September 25, 2020. The following terms of employment will apply:

- o **POSITION:** Executive Assistant / Personal Assistant

- o **YEARLY SALARY:** $85,000

- o **TYPE OF EMPLOYMENT:** At will

- o **PROBATIONARY PERIOD:** 90 Days

- o **MEDICAL INSURANCE:** After a 90-day probationary period, Goldberg & Associates reimburses up to $250 per month towards employee's personal private medical insurance plan, until a company plan is put in place. After such time, the employee will be converted to the company plan and the firm will cover up to $250.00 of the full costs of the individual employee's medical insurance premium.

- o **ADVANCEMENT:** After three (3) months, a review will be conducted of the employee's performance and, providing that the performance review is satisfactory, the employee will be eligible for a salary increase.  After that, a performance review will be held every six months, and a review of salary will be held annually.

- o **PAID TIME OFF:**

**NEW YORK**
5586 Broadway, Third Floor
Bronx, NY 10463
Tel. 718.432.1022
Fax. 718.432.1044

**LOS ANGELES**
14370 Ventura Blvd.
Sherman Oaks, CA 91423
Tel.  818.999.1599
Fax. 818.343.3933

- o **Sick Days:** Every January, each employee receives 5 sick days per year. For employees with a start date after March 15, sick days shall be prorated.

- o **Vacation Time:**
  - ▪ After completion of Years 1 and 2, 2 week of vacations
  - ▪ After completion of Years 3, 4, and 5, 3 weeks of vacations
  - ▪ After completion of Year 6 and beyond, 4 weeks of vacations

- o **Paid Holidays:**
  - ▪ New Year's Day
  - ▪ Memorial Day
  - ▪ Fourth of July
  - ▪ Labor Day
  - ▪ Thanksgiving
  - ▪ Half-day on Christmas Eve
  - ▪ Christmas Day
  - ▪ Employee's Birthday
  - ▪ Where the holiday falls on a weekend, there is no paid day off on the preceding Friday or following Monday unless previously announced.

- o **Additional Time Off for 2020**
  - ▪ Employees will have off from 3pm on December 24, 2020 through 9AM on January 2, 2021.

Thank you for your attention to this matter. We look forward to working with you at Goldberg & Associates.

Sincerely,

/s/ Julie Goldberg

Julie Goldberg, Esq.

JG/kp

2

# EMPLOYEE HIRE SHEET

NAME: Folashade Coker (Sade)

ADDRESS: 135-48 226 Street

Laurelton N.Y. 11413

Social Security Number:

Date of Birth: February 7, 1989

Status in US: Citzen

Mobile: 347-617-5470

Home: 347-617-5470

Emergency Contact: Adebisi Subair

Phone of Emergency Contact: 718-576-4173

Date of Hire: September 25, 2020

Position/Title: Executive/Personal Assistant

Notes:

 **Full Service Direct Deposit (FSDD)
Enrollment Form**

To enroll in Full Service Direct Deposit, simply fill out this form and give it to your payroll manager. Attach a voided check for each checking account — *not a deposit slip*. If depositing to a savings account, ask your bank to give you the Routing/Transit Number for your account. It isn't always the same as the number on a savings deposit slip. This will help ensure that you are paid correctly.

Below is a sample check detailing where the information necessary to complete this form can be found.

```
┌──────────────────────┐
│ Checking account     │        John Q. Public                              ┌──────────┐
│ number (always       │        111 Main Street                             │   0101   │
│ between these        │        Anytown, USA 12345        Date: _____     └──────────┘
│ two marks)           │        Pay To The
└──────────────────────┘        Order Of _____  $ _____
                                                                    _____ DOLLARS
┌──────────────────────┐
│ Routing/Transit      │        MAIN STREET BANK                             ┌──────────────────┐
│ Number               │        800 Main Street,                            │  Check Number    │
│ (a 9-digit number    │        Anytown, USA 12345                          │ (not needed for  │
│ always between these │        Memo _____                       │   sign up)       │
│ two marks)           │                                                    └──────────────────┘
└──────────────────────┘        ⑆012345678⑆  123456789⑈  0101
```

---

*Important! Please read and sign before completing and submitting.*

I hereby authorize my employer (hereinafter "Company") to deposit any amounts owed me by initiating credit entries to my account(s) at the financial institutions (hereinafter "Bank") indicated on this form. Further, I authorize Bank to accept and to credit any credit entries indicated by Company to my accounts. In the event that Company deposits funds erroneously into my account(s), I authorize Company to debit my account(s) for an amount not to exceed the original amount of the erroneous credit.

Employee Name: Fdashade Cover   Social Security No _____

Employee Signature: Felallade Coh   Date: 9/25/2020

---

*Account Information*

You may choose up to three accounts. (Your last item must be for the r_____

1. Bank Name/City/State: Chase Bank
   Routing/Transit No.: 021 000021   Account No.: _____
   ☑ Checking   ☐ Savings   I wish to deposit: $ ___   _____ et Amount

2. Bank Name/City/State: Chase Bank
   Routing/Transit No.: 021 000021   Account No.: _____
   ☑ Checking   ☐ Savings   I wish to deposit: $ ___   _____ et Amount

3. Bank Name/City/State: Chase Bank
   Routing/Transit No.: 021 000021   Account No.: _____
   ☑ Checking   ☐ Savings   I wish to deposit: $ ___   _____ et Amount



**Employment Eligibility Verification**
**Department of Homeland Security**
U.S. Citizenship and Immigration Services

**USCIS**
**Form I-9**
OMB No. 1615-0047
Expires 10/31/2022

►**START HERE:** Read instructions carefully before completing this form. The instructions must be available, either in paper or electronically, during completion of this form. Employers are liable for errors in the completion of this form.

**ANTI-DISCRIMINATION NOTICE:** It is illegal to discriminate against work-authorized individuals. Employers **CANNOT** specify which document(s) an employee may present to establish employment authorization and identity. The refusal to hire or continue to employ an individual because the documentation presented has a future expiration date may also constitute illegal discrimination.

**Section 1. Employee Information and Attestation** (Employees must complete and sign Section 1 of Form I-9 no later than the first day of employment, but not before accepting a job offer.)

| Last Name (Family Name) | First Name (Given Name) | Middle Initial | Other Last Names Used (if any) | | |
|---|---|---|---|---|---|
| Coker | Folashade | | | | |

| Address (Street Number and Name) | Apt. Number | City or Town | State | ZIP Code |
|---|---|---|---|---|
| 135-48  226 Street | | Laurelton | NY | 11413 |

| Date of Birth (mm/dd/yyyy) | U.S. Social Security Number | Employee's E-mail Address | Employee's Telephone Number |
|---|---|---|---|
| 02/07/1989 | | cokersquare@gmail.com | 347-617-5470 |

I am aware that federal law provides for imprisonment and/or fines for false statements or use of false documents in connection with the completion of this form.

I attest, under penalty of perjury, that I am (check one of the following boxes):

☑ 1. A citizen of the United States

☐ 2. A noncitizen national of the United States (See instructions)

☐ 3. A lawful permanent resident    (Alien Registration Number/USCIS Number): _____

☐ 4. An alien authorized to work    until (expiration date, if applicable, mm/dd/yyyy): _____
   Some aliens may write "N/A" in the expiration date field. (See instructions)

*Aliens authorized to work must provide only one of the following document numbers to complete Form I-9:*
*An Alien Registration Number/USCIS Number OR Form I-94 Admission Number OR Foreign Passport Number.*

**1.** Alien Registration Number/USCIS Number: _____
   **OR**
**2.** Form I-94 Admission Number: _____
   **OR**
**3.** Foreign Passport Number: _____
   Country of Issuance: _____

QR Code - Section 1
Do Not Write In This Space

| Signature of Employee | Today's Date (mm/dd/yyyy) |
|---|---|
| Folashade Coker | 09/25/2020 |

**Preparer and/or Translator Certification (check one):**
☑ I did not use a preparer or translator.   ☐ A preparer(s) and/or translator(s) assisted the employee in completing Section 1.
*(Fields below must be completed and signed when preparers and/or translators assist an employee in completing Section 1.)*

I attest, under penalty of perjury, that I have assisted in the completion of Section 1 of this form and that to the best of my knowledge the information is true and correct.

| Signature of Preparer or Translator | | Today's Date (mm/dd/yyyy) |
|---|---|---|
| | | |

| Last Name (Family Name) | First Name (Given Name) | | |
|---|---|---|---|
| | | | |

| Address (Street Number and Name) | City or Town | State | ZIP Code |
|---|---|---|---|
| | | | |

  *Employer Completes Next Page*

Form I-9  10/21/2019

Page 1 of 3



**Employment Eligibility Verification**

**Department of Homeland Security**

U.S. Citizenship and Immigration Services

**USCIS**
**Form I-9**
OMB No. 1615-0047
Expires 10/31/2022

## Section 2. Employer or Authorized Representative Review and Verification

*(Employers or their authorized representative must complete and sign Section 2 within 3 business days of the employee's first day of employment. You must physically examine one document from List A OR a combination of one document from List B and one document from List C as listed on the "Lists of Acceptable Documents.")*

| Employee Info from Section 1 | Last Name *(Family Name)* | First Name *(Given Name)* | M.I. | Citizenship/Immigration Status |
|---|---|---|---|---|
| | Fisher | Folashade | D. | USC |

| List A | OR | List B | AND | List C |
|---|---|---|---|---|
| Identity and Employment Authorization | | Identity | | Employment Authorization |

**List A**

Document Title: US Passport

Issuing Authority: Dept of State

Expiration Date *(if any) (mm/dd/yyyy)*: 05/01/2028

Document Title:

Issuing Authority:

Document Number:

Expiration Date *(if any) (mm/dd/yyyy)*:

Document Title:

Issuing Authority:

Document Number:

Expiration Date *(if any) (mm/dd/yyyy)*:

**List B**

Document Title: NYS ID Card

Issuing Authority: DMV

Document Number:

Expiration Date *(if any) (mm/dd/yyyy)*: 02/07/2021

Additional Information

QR Code - Sections 2 & 3
Do Not Write In This Space

**List C**

Document Title:

Issuing Authority:

Document Number:

Expiration Date *(if any) (mm/dd/yyyy)*:

**Certification:** I attest, under penalty of perjury, that (1) I have examined the document(s) presented by the above-named employee, (2) the above-listed document(s) appear to be genuine and to relate to the employee named, and (3) to the best of my knowledge the employee is authorized to work in the United States.

**The employee's first day of employment *(mm/dd/yyyy)*:** _____ *(See instructions for exemptions)*

| Signature of Employer or Authorized Representative | Today's Date *(mm/dd/yyyy)* | Title of Employer or Authorized Representative |
|---|---|---|
| Last Name of Employer or Authorized Representative | First Name of Employer or Authorized Representative | Employer's Business or Organization Name |
| Employer's Business or Organization Address *(Street Number and Name)* | City or Town | State | ZIP Code |

## Section 3. Reverification and Rehires *(To be completed and signed by employer or authorized representative.)*

| A. New Name *(if applicable)* | | | B. Date of Rehire *(if applicable)* |
|---|---|---|---|
| Last Name *(Family Name)* | First Name *(Given Name)* | Middle Initial | Date *(mm/dd/yyyy)* |

C. If the employee's previous grant of employment authorization has expired, provide the information for the document or receipt that establishes continuing employment authorization in the space provided below.

| Document Title | Document Number | Expiration Date *(if any) (mm/dd/yyyy)* |
|---|---|---|

I attest, under penalty of perjury, that to the best of my knowledge, this employee is authorized to work in the United States, and if the employee presented document(s), the document(s) I have examined appear to be genuine and to relate to the individual.

| Signature of Employer or Authorized Representative | Today's Date *(mm/dd/yyyy)* | Name of Employer or Authorized Representative |
|---|---|---|

## LISTS OF ACCEPTABLE DOCUMENTS
### All documents must be UNEXPIRED

Employees may present one selection from List A
or a combination of one selection from List B and one selection from List C.

| LIST A<br><br>Documents that Establish Both Identity and Employment Authorization | | LIST B<br><br>Documents that Establish Identity | LIST C<br><br>Documents that Establish Employment Authorization |
|---|---|---|---|
| | OR | AND | |
| 1.  U.S. Passport or U.S. Passport Card | | 1.  Driver's license or ID card issued by a State or outlying possession of the United States provided it contains a photograph or information such as name, date of birth, gender, height, eye color, and address | 1.  A Social Security Account Number card, unless the card includes one of the following restrictions:<br><br>(1) NOT VALID FOR EMPLOYMENT<br><br>(2) VALID FOR WORK ONLY WITH INS AUTHORIZATION<br><br>(3) VALID FOR WORK ONLY WITH DHS AUTHORIZATION |
| 2.  Permanent Resident Card or Alien Registration Receipt Card (Form I-551) | | | |
| 3.  Foreign passport that contains a temporary I-551 stamp or temporary I-551 printed notation on a machine-readable immigrant visa | | 2.  ID card issued by federal, state or local government agencies or entities, provided it contains a photograph or information such as name, date of birth, gender, height, eye color, and address | |
| 4.  Employment Authorization Document that contains a photograph (Form I-766) | | | 2.  Certification of report of birth issued by the Department of State (Forms DS-1350, FS-545, FS-240) |
| | | 3.  School ID card with a photograph | |
| 5.  For a nonimmigrant alien authorized to work for a specific employer because of his or her status:<br><br>a. Foreign passport; and<br><br>b. Form I-94 or Form I-94A that has the following:<br><br>(1) The same name as the passport; and<br><br>(2) An endorsement of the alien's nonimmigrant status as long as that period of endorsement has not yet expired and the proposed employment is not in conflict with any restrictions or limitations identified on the form. | | 4.  Voter's registration card | 3.  Original or certified copy of birth certificate issued by a State, county, municipal authority, or territory of the United States bearing an official seal |
| | | 5.  U.S. Military card or draft record | |
| | | 6.  Military dependent's ID card | |
| | | 7.  U.S. Coast Guard Merchant Mariner Card | 4.  Native American tribal document |
| | | | 5.  U.S. Citizen ID Card (Form I-197) |
| | | 8.  Native American tribal document | 6.  Identification Card for Use of Resident Citizen in the United States (Form I-179) |
| | | 9.  Driver's license issued by a Canadian government authority | |
| | | **For persons under age 18 who are unable to present a document listed above:** | 7.  Employment authorization document issued by the Department of Homeland Security |
| 6.  Passport from the Federated States of Micronesia (FSM) or the Republic of the Marshall Islands (RMI) with Form I-94 or Form I-94A indicating nonimmigrant admission under the Compact of Free Association Between the United States and the FSM or RMI | | 10.  School record or report card | |
| | | 11.  Clinic, doctor, or hospital record | |
| | | 12.  Day-care or nursery school record | |

**Examples of many of these documents appear in the Handbook for Employers (M-274).**

**Refer to the instructions for more information about acceptable receipts.**





Form **W-4**

Department of the Treasury
Internal Revenue Service

# Employee's Withholding Certificate

▶ Complete Form W-4 so that your employer can withhold the correct federal income tax from your pay.
▶ Give Form W-4 to your employer.
▶ Your withholding is subject to review by the IRS.

OMB No. 1545-0074

**2020**

| **Step 1:** Enter Personal Information | (a) First name and middle initial  Folashade | Last name  Coker | (b) Social security number |
|---|---|---|---|
| | Address  135-48 226 Street | | ▶ Does your name match the name on your social security card? If not, to ensure you get credit for your earnings, contact SSA at 800-772-1213 or go to *www.ssa.gov.* |
| | City or town, state, and ZIP code  Laurelton N.Y. 11413 | | |

(c) ☑ Single or Married filing separately
☐ Married filing jointly (or Qualifying widow(er))
☐ Head of household (Check only if you're unmarried and pay more than half the costs of keeping up a home for yourself and a qualifying individual.)

**Complete Steps 2–4 ONLY if they apply to you; otherwise, skip to Step 5.** See page 2 for more information on each step, who can claim exemption from withholding, when to use the online estimator, and privacy.

**Step 2:**
Multiple Jobs or Spouse Works

Complete this step if you (1) hold more than one job at a time, or (2) are married filing jointly and your spouse also works. The correct amount of withholding depends on income earned from all of these jobs.

Do **only one** of the following.

(a) Use the estimator at *www.irs.gov/W4App* for most accurate withholding for this step (and Steps 3–4); **or**

(b) Use the Multiple Jobs Worksheet on page 3 and enter the result in Step 4(c) below for roughly accurate withholding; **or**

(c) If there are only two jobs total, you may check this box. Do the same on Form W-4 for the other job. This option is accurate for jobs with similar pay; otherwise, more tax than necessary may be withheld . . . . . ▶ ☐

**TIP:** To be accurate, submit a 2020 Form W-4 for all other jobs. If you (or your spouse) have self-employment income, including as an independent contractor, use the estimator.

**Complete Steps 3–4(b) on Form W-4 for only ONE of these jobs.** Leave those steps blank for the other jobs. (Your withholding will be most accurate if you complete Steps 3–4(b) on the Form W-4 for the highest paying job.)

| **Step 3:** Claim Dependents | If your income will be $200,000 or less ($400,000 or less if married filing jointly): | | | |
|---|---|---|---|---|
| | Multiply the number of qualifying children under age 17 by $2,000 ▶ $  0 | | | |
| | Multiply the number of other dependents by $500 . . . . . ▶ $  0 | | | |
| | Add the amounts above and enter the total here . . . . . . . . . . . . . | **3** | $  0 | |

| **Step 4** (optional): Other Adjustments | (a) **Other income (not from jobs).** If you want tax withheld for other income you expect this year that won't have withholding, enter the amount of other income here. This may include interest, dividends, and retirement income . . . . . . . . . | **4(a)** | $  0 |
|---|---|---|---|
| | (b) **Deductions.** If you expect to claim deductions other than the standard deduction and want to reduce your withholding, use the Deductions Worksheet on page 3 and enter the result here . . . . . . . . . . . . . . . . . | **4(b)** | $ |
| | (c) **Extra withholding.** Enter any additional tax you want withheld each **pay period** . | **4(c)** | $ |

| **Step 5:** Sign Here | Under penalties of perjury, I declare that this certificate, to the best of my knowledge and belief, is true, correct, and complete. | |
|---|---|---|
| | ▶ *Folashade Coker*  **Employee's signature (This form is not valid unless you sign it.)** | ▶ 9/25/2020  Date |

| **Employers Only** | Employer's name and address | First date of employment | Employer identification number (EIN) |
|---|---|---|---|
| | | | |

**For Privacy Act and Paperwork Reduction Act Notice, see page 3.**     Cat. No. 10220Q     Form **W-4** (2020)

# General instructions

## Future Developments

For the latest information about developments related to Form W-4, such as legislation enacted after it was published, go to *www.irs.gov/FormW4.*

## Purpose of Form

Complete Form W-4 so that your employer can withhold the correct federal income tax from your pay. If too little is withheld, you will generally owe tax when you file your tax return and may owe a penalty. If too much is withheld, you will generally be due a refund. Complete a new Form W-4 when changes to your personal or financial situation would change the entries on the form. For more information on withholding and when you must furnish a new Form W-4, see Pub. 505.

**Exemption from withholding.** You may claim exemption from withholding for 2020 if you meet both of the following conditions: you had no federal income tax liability in 2019 **and** you expect to have no federal income tax liability in 2020. You had no federal income tax liability in 2019 if (1) your total tax on line 16 on your 2019 Form 1040 or 1040-SR is zero (or less than the sum of lines 18a, 18b, and 18c), or (2) you were not required to file a return because your income was below the filing threshold for your correct filing status. If you claim exemption, you will have no income tax withheld from your paycheck and may owe taxes and penalties when you file your 2020 tax return. To claim exemption from withholding, certify that you meet both of the conditions above by writing "Exempt" on Form W-4 in the space below Step 4(c). Then, complete Steps 1(a), 1(b), and 5. Do not complete any other steps. You will need to submit a new Form W-4 by February 16, 2021.

**Your privacy.** If you prefer to limit information provided in Steps 2 through 4, use the online estimator, which will also increase accuracy.

As an alternative to the estimator: if you have concerns with Step 2(c), you may choose Step 2(b); if you have concerns with Step 4(a), you may enter an additional amount you want withheld per pay period in Step 4(c). If this is the only job in your household, you may instead check the box in Step 2(c), which will increase your withholding and significantly reduce your paycheck (often by thousands of dollars over the year).

**When to use the estimator.** Consider using the estimator at *www.irs.gov/W4App* if you:

1. Expect to work only part of the year;

2. Have dividend or capital gain income, or are subject to additional taxes, such as the additional Medicare tax;

3. Have self-employment income (see below); or

4. Prefer the most accurate withholding for multiple job situations.

**Self-employment.** Generally, you will owe both income and self-employment taxes on any self-employment income you receive separate from the wages you receive as an employee. If you want to pay these taxes through withholding from your wages, use the estimator at *www.irs.gov/W4App* to figure the amount to have withheld.

**Nonresident alien.** If you're a nonresident alien, see Notice 1392, Supplemental Form W-4 Instructions for Nonresident Aliens, before completing this form.

# Specific Instructions

**Step 1(c).** Check your anticipated filing status. This will determine the standard deduction and tax rates used to compute your withholding.

**Step 2.** Use this step if you (1) have more than one job at the same time, or (2) are married filing jointly and you and your spouse both work.

Option **(a)** most accurately calculates the additional tax you need to have withheld, while option **(b)** does so with a little less accuracy.

If you (and your spouse) have a total of only two jobs, you may instead check the box in option **(c)**. The box must also be checked on the Form W-4 for the other job. If the box is checked, the standard deduction and tax brackets will be cut in half for each job to calculate withholding. This option is roughly accurate for jobs with similar pay; otherwise, more tax than necessary may be withheld, and this extra amount will be larger the greater the difference in pay is between the two jobs.

 **Multiple jobs.** Complete Steps 3 through 4(b) on only one Form W-4. Withholding will be most accurate if you do this on the Form W-4 for the highest paying job.

**Step 3.** Step 3 of Form W-4 provides instructions for determining the amount of the child tax credit and the credit for other dependents that you may be able to claim when you file your tax return. To qualify for the child tax credit, the child must be under age 17 as of December 31, must be your dependent who generally lives with you for more than half the year, and must have the required social security number. You may be able to claim a credit for other dependents for whom a child tax credit can't be claimed, such as an older child or a qualifying relative. For additional eligibility requirements for these credits, see Pub. 972, Child Tax Credit and Credit for Other Dependents. You can also include **other tax credits** in this step, such as education tax credits and the foreign tax credit. To do so, add an estimate of the amount for the year to your credits for dependents and enter the total amount in Step 3. Including these credits will increase your paycheck and reduce the amount of any refund you may receive when you file your tax return.

**Step 4 (optional).**

*Step 4(a).* Enter in this step the total of your other estimated income for the year, if any. You shouldn't include income from any jobs or self-employment. If you complete Step 4(a), you likely won't have to make estimated tax payments for that income. If you prefer to pay estimated tax rather than having tax on other income withheld from your paycheck, see Form 1040-ES, Estimated Tax for Individuals.

*Step 4(b).* Enter in this step the amount from the Deductions Worksheet, line 5, if you expect to claim deductions other than the basic standard deduction on your 2020 tax return and want to reduce your withholding to account for these deductions. This includes both itemized deductions and other deductions such as for student loan interest and IRAs.

*Step 4(c).* Enter in this step any additional tax you want withheld from your pay **each pay period**, including any amounts from the Multiple Jobs Worksheet, line 4. Entering an amount here will reduce your paycheck and will either increase your refund or reduce any amount of tax that you owe.

Form W-4 (2020)

## Step 2(b)—Multiple Jobs Worksheet *(Keep for your records.)*



If you choose the option in Step 2(b) on Form W-4, complete this worksheet (which calculates the total extra tax for all jobs) on **only ONE** Form W-4. Withholding will be most accurate if you complete the worksheet and enter the result on the Form W-4 for the highest paying job.

**Note:** If more than one job has annual wages of more than $120,000 or there are more than three jobs, see Pub. 505 for additional tables; or, you can use the online withholding estimator at *www.irs.gov/W4App*.

1   **Two jobs.** If you have two jobs or you're married filing jointly and you and your spouse each have one job, find the amount from the appropriate table on page 4. Using the "Higher Paying Job" row and the "Lower Paying Job" column, find the value at the intersection of the two household salaries and enter that value on line 1. Then, **skip** to line 3 . . . . . . . . . . . . . . . . .   **1**  $ _____

2   **Three jobs.** If you and/or your spouse have three jobs at the same time, complete lines 2a, 2b, and 2c below. Otherwise, skip to line 3.

    **a**   Find the amount from the appropriate table on page 4 using the annual wages from the highest paying job in the "Higher Paying Job" row and the annual wages for your next highest paying job in the "Lower Paying Job" column. Find the value at the intersection of the two household salaries and enter that value on line 2a . . . . . . . . . . . . . . . . . . . . . .   **2a**  $ _____

    **b**   Add the annual wages of the two highest paying jobs from line 2a together and use the total as the wages in the "Higher Paying Job" row and use the annual wages for your third job in the "Lower Paying Job" column to find the amount from the appropriate table on page 4 and enter this amount on line 2b . . . . . . . . . . . . . . . . . . . . . . . . . .   **2b**  $ _____

    **c**   Add the amounts from lines 2a and 2b and enter the result on line 2c . . . . . . . . .   **2c**  $ _____

3   Enter the number of pay periods per year for the highest paying job. For example, if that job pays weekly, enter 52; if it pays every other week, enter 26; if it pays monthly, enter 12, etc. . . . . .   **3**  _____

4   **Divide** the annual amount on line 1 or line 2c by the number of pay periods on line 3. Enter this amount here and in **Step 4(c)** of Form W-4 for the highest paying job (along with any other additional amount you want withheld) . . . . . . . . . . . . . . . . . . . . . . . .   **4**  $ _____

## Step 4(b)—Deductions Worksheet *(Keep for your records.)*

1   Enter an estimate of your 2020 itemized deductions (from Schedule A (Form 1040 or 1040-SR)). Such deductions may include qualifying home mortgage interest, charitable contributions, state and local taxes (up to $10,000), and medical expenses in excess of 7.5% of your income . . . . . . .   **1**  $ _____

2   Enter: { • $24,800 if you're married filing jointly or qualifying widow(er)  • $18,650 if you're head of household  • $12,400 if you're single or married filing separately } . . . . . . . .   **2**  $ _____

3   If line 1 is greater than line 2, subtract line 2 from line 1. If line 2 is greater than line 1, enter "-0-" .   **3**  $ _____

4   Enter an estimate of your student loan interest, deductible IRA contributions, and certain other adjustments (from Part II of Schedule 1 (Form 1040 or 1040-SR)). See Pub. 505 for more information   **4**  $ _____

5   **Add** lines 3 and 4. Enter the result here and in **Step 4(b)** of Form W-4 . . . . . . . . .   **5**  $ _____

**Privacy Act and Paperwork Reduction Act Notice.** We ask for the information on this form to carry out the Internal Revenue laws of the United States. Internal Revenue Code sections 3402(f)(2) and 6109 and their regulations require you to provide this information; your employer uses it to determine your federal income tax withholding. Failure to provide a properly completed form will result in your being treated as a single person with no other entries on the form; providing fraudulent information may subject you to penalties. Routine uses of this information include giving it to the Department of Justice for civil and criminal litigation; to cities, states, the District of Columbia, and U.S. commonwealths and possessions for use in administering their tax laws; and to the Department of Health and Human Services for use in the National Directory of New Hires. We may also disclose this information to other countries under a tax treaty, to federal and state agencies to enforce federal nontax criminal laws, or to federal law enforcement and intelligence agencies to combat terrorism.

You are not required to provide the information requested on a form that is subject to the Paperwork Reduction Act unless the form displays a valid OMB control number. Books or records relating to a form or its instructions must be retained as long as their contents may become material in the administration of any Internal Revenue law. Generally, tax returns and return information are confidential, as required by Code section 6103.

The average time and expenses required to complete and file this form will vary depending on individual circumstances. For estimated averages, see the instructions for your income tax return.

If you have suggestions for making this form simpler, we would be happy to hear from you. See the instructions for your income tax return.

Form W-4 (2020)                                                                                           Page **4**

## Married Filing Jointly or Qualifying Widow(er)

| Higher Paying Job Annual Taxable Wage & Salary | Lower Paying Job Annual Taxable Wage & Salary | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $0 - 9,999 | $10,000 - 19,999 | $20,000 - 29,999 | $30,000 - 39,999 | $40,000 - 49,999 | $50,000 - 59,999 | $60,000 - 69,999 | $70,000 - 79,999 | $80,000 - 89,999 | $90,000 - 99,999 | $100,000 - 109,999 | $110,000 - 120,000 |
| $0 - 9,999 | $0 | $220 | $850 | $900 | $1,020 | $1,020 | $1,020 | $1,020 | $1,020 | $1,210 | $1,870 | $1,870 |
| $10,000 - 19,999 | 220 | 1,220 | 1,900 | 2,100 | 2,220 | 2,220 | 2,220 | 2,220 | 2,410 | 3,410 | 4,070 | 4,070 |
| $20,000 - 29,999 | 850 | 1,900 | 2,730 | 2,930 | 3,050 | 3,050 | 3,050 | 3,240 | 4,240 | 5,240 | 5,900 | 5,900 |
| $30,000 - 39,999 | 900 | 2,100 | 2,930 | 3,130 | 3,250 | 3,250 | 3,440 | 4,440 | 5,440 | 6,440 | 7,100 | 7,100 |
| $40,000 - 49,999 | 1,020 | 2,220 | 3,050 | 3,250 | 3,370 | 3,570 | 4,570 | 5,570 | 6,570 | 7,570 | 8,220 | 8,220 |
| $50,000 - 59,999 | 1,020 | 2,220 | 3,050 | 3,250 | 3,570 | 4,570 | 5,570 | 6,570 | 7,570 | 8,570 | 9,220 | 9,220 |
| $60,000 - 69,999 | 1,020 | 2,220 | 3,050 | 3,440 | 4,570 | 5,570 | 6,570 | 7,570 | 8,570 | 9,570 | 10,220 | 10,220 |
| $70,000 - 79,999 | 1,020 | 2,220 | 3,240 | 4,440 | 5,570 | 6,570 | 7,570 | 8,570 | 9,570 | 10,570 | 11,220 | 11,240 |
| $80,000 - 99,999 | 1,060 | 3,260 | 5,090 | 6,290 | 7,420 | 8,420 | 9,420 | 10,420 | 11,420 | 12,420 | 13,260 | 13,460 |
| $100,000 - 149,999 | 1,870 | 4,070 | 5,900 | 7,100 | 8,220 | 9,320 | 10,520 | 11,720 | 12,920 | 14,120 | 14,980 | 15,180 |
| $150,000 - 239,999 | 2,040 | 4,440 | 6,470 | 7,870 | 9,190 | 10,390 | 11,590 | 12,790 | 13,990 | 15,190 | 16,050 | 16,250 |
| $240,000 - 259,999 | 2,040 | 4,440 | 6,470 | 7,870 | 9,190 | 10,390 | 11,590 | 12,790 | 13,990 | 15,520 | 17,170 | 18,170 |
| $260,000 - 279,999 | 2,040 | 4,440 | 6,470 | 7,870 | 9,190 | 10,390 | 11,590 | 13,120 | 15,120 | 17,120 | 18,770 | 19,770 |
| $280,000 - 299,999 | 2,040 | 4,440 | 6,470 | 7,870 | 9,190 | 10,720 | 12,720 | 14,720 | 16,720 | 18,720 | 20,370 | 21,370 |
| $300,000 - 319,999 | 2,040 | 4,440 | 6,470 | 8,200 | 10,320 | 12,320 | 14,320 | 16,320 | 18,320 | 20,320 | 21,970 | 22,970 |
| $320,000 - 364,999 | 2,720 | 5,920 | 8,750 | 10,950 | 13,070 | 15,070 | 17,070 | 19,070 | 21,290 | 23,590 | 25,540 | 26,840 |
| $365,000 - 524,999 | 2,970 | 6,470 | 9,600 | 12,100 | 14,530 | 16,830 | 19,130 | 21,430 | 23,730 | 26,030 | 27,980 | 29,280 |
| $525,000 and over | 3,140 | 6,840 | 10,170 | 12,870 | 15,500 | 18,000 | 20,500 | 23,000 | 25,500 | 28,000 | 30,150 | 31,650 |

## Single or Married Filing Separately

| Higher Paying Job Annual Taxable Wage & Salary | Lower Paying Job Annual Taxable Wage & Salary | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $0 - 9,999 | $10,000 - 19,999 | $20,000 - 29,999 | $30,000 - 39,999 | $40,000 - 49,999 | $50,000 - 59,999 | $60,000 - 69,999 | $70,000 - 79,999 | $80,000 - 89,999 | $90,000 - 99,999 | $100,000 - 109,999 | $110,000 - 120,000 |
| $0 - 9,999 | $460 | $940 | $1,020 | $1,020 | $1,470 | $1,870 | $1,870 | $1,870 | $1,870 | $2,040 | $2,040 | $2,040 |
| $10,000 - 19,999 | 940 | 1,530 | 1,610 | 2,060 | 3,060 | 3,460 | 3,460 | 3,460 | 3,640 | 3,830 | 3,830 | 3,830 |
| $20,000 - 29,999 | 1,020 | 1,610 | 2,130 | 3,130 | 4,130 | 4,540 | 4,540 | 4,720 | 4,920 | 5,110 | 5,110 | 5,110 |
| $30,000 - 39,999 | 1,020 | 2,060 | 3,130 | 4,130 | 5,130 | 5,540 | 5,720 | 5,920 | 6,120 | 6,310 | 6,310 | 6,310 |
| $40,000 - 59,999 | 1,870 | 3,460 | 4,540 | 5,540 | 6,690 | 7,290 | 7,490 | 7,690 | 7,890 | 8,080 | 8,080 | 8,080 |
| $60,000 - 79,999 | 1,870 | 3,460 | 4,690 | 5,890 | 7,090 | 7,690 | 7,890 | 8,090 | 8,290 | 8,480 | 9,260 | 10,060 |
| $80,000 - 99,999 | 2,020 | 3,810 | 5,090 | 6,290 | 7,490 | 8,090 | 8,290 | 8,490 | 9,470 | 10,460 | 11,260 | 12,060 |
| $100,000 - 124,999 | 2,040 | 3,830 | 5,110 | 6,310 | 7,510 | 8,430 | 9,430 | 10,430 | 11,430 | 12,420 | 13,520 | 14,620 |
| $125,000 - 149,999 | 2,040 | 3,830 | 5,110 | 7,030 | 9,030 | 10,430 | 11,430 | 12,580 | 13,880 | 15,170 | 16,270 | 17,370 |
| $150,000 - 174,999 | 2,360 | 4,950 | 7,030 | 9,030 | 11,030 | 12,730 | 14,030 | 15,330 | 16,630 | 17,920 | 19,020 | 20,120 |
| $175,000 - 199,999 | 2,720 | 5,310 | 7,540 | 9,840 | 12,140 | 13,840 | 15,140 | 16,440 | 17,740 | 19,030 | 20,130 | 21,230 |
| $200,000 - 249,999 | 2,970 | 5,860 | 8,240 | 10,540 | 12,840 | 14,540 | 15,840 | 17,140 | 18,440 | 19,730 | 20,830 | 21,930 |
| $250,000 - 399,999 | 2,970 | 5,860 | 8,240 | 10,540 | 12,840 | 14,540 | 15,840 | 17,140 | 18,440 | 19,730 | 20,830 | 21,930 |
| $400,000 - 449,999 | 2,970 | 5,860 | 8,240 | 10,540 | 12,840 | 14,540 | 15,840 | 17,140 | 18,450 | 19,940 | 21,240 | 22,540 |
| $450,000 and over | 3,140 | 6,230 | 8,810 | 11,310 | 13,810 | 15,710 | 17,210 | 18,710 | 20,210 | 21,700 | 23,000 | 24,300 |

## Head of Household

| Higher Paying Job Annual Taxable Wage & Salary | Lower Paying Job Annual Taxable Wage & Salary | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $0 - 9,999 | $10,000 - 19,999 | $20,000 - 29,999 | $30,000 - 39,999 | $40,000 - 49,999 | $50,000 - 59,999 | $60,000 - 69,999 | $70,000 - 79,999 | $80,000 - 89,999 | $90,000 - 99,999 | $100,000 - 109,999 | $110,000 - 120,000 |
| $0 - 9,999 | $0 | $830 | $930 | $1,020 | $1,020 | $1,020 | $1,480 | $1,870 | $1,870 | $1,930 | $2,040 | $2,040 |
| $10,000 - 19,999 | 830 | 1,920 | 2,130 | 2,220 | 2,220 | 2,680 | 3,680 | 4,070 | 4,130 | 4,330 | 4,440 | 4,440 |
| $20,000 - 29,999 | 930 | 2,130 | 2,350 | 2,430 | 2,900 | 3,900 | 4,900 | 5,340 | 5,540 | 5,740 | 5,850 | 5,850 |
| $30,000 - 39,999 | 1,020 | 2,220 | 2,430 | 2,980 | 3,980 | 4,980 | 6,040 | 6,630 | 6,830 | 7,030 | 7,140 | 7,140 |
| $40,000 - 59,999 | 1,020 | 2,530 | 3,750 | 4,830 | 5,860 | 7,060 | 8,260 | 8,850 | 9,050 | 9,250 | 9,360 | 9,360 |
| $60,000 - 79,999 | 1,870 | 4,070 | 5,310 | 6,600 | 7,800 | 9,000 | 10,200 | 10,780 | 10,980 | 11,180 | 11,580 | 12,380 |
| $80,000 - 99,999 | 1,900 | 4,300 | 5,710 | 7,000 | 8,200 | 9,400 | 10,600 | 11,180 | 11,670 | 12,670 | 13,580 | 14,380 |
| $100,000 - 124,999 | 2,040 | 4,440 | 5,850 | 7,140 | 8,340 | 9,540 | 11,360 | 12,750 | 13,750 | 14,750 | 15,770 | 16,870 |
| $125,000 - 149,999 | 2,040 | 4,440 | 5,850 | 7,360 | 9,360 | 11,360 | 13,360 | 14,750 | 16,010 | 17,310 | 18,520 | 19,620 |
| $150,000 - 174,999 | 2,040 | 5,060 | 7,280 | 9,360 | 11,360 | 13,480 | 15,780 | 17,460 | 18,760 | 20,060 | 21,270 | 22,370 |
| $175,000 - 199,999 | 2,720 | 5,920 | 8,130 | 10,480 | 12,780 | 15,080 | 17,380 | 19,070 | 20,370 | 21,670 | 22,880 | 23,980 |
| $200,000 - 249,999 | 2,970 | 6,470 | 8,990 | 11,370 | 13,670 | 15,970 | 18,270 | 19,960 | 21,260 | 22,560 | 23,770 | 24,870 |
| $250,000 - 349,999 | 2,970 | 6,470 | 8,990 | 11,370 | 13,670 | 15,970 | 18,270 | 19,960 | 21,260 | 22,560 | 23,770 | 24,870 |
| $350,000 - 449,999 | 2,970 | 6,470 | 8,990 | 11,370 | 13,670 | 15,970 | 18,270 | 19,960 | 21,260 | 22,560 | 23,900 | 25,200 |
| $450,000 and over | 3,140 | 6,840 | 9,560 | 12,140 | 14,640 | 17,140 | 19,640 | 21,530 | 23,030 | 24,530 | 25,940 | 27,240 |



**NEW YORK STATE**
**2020**

Department of Taxation and Finance
# Employee's Withholding Allowance Certificate
New York State • New York City • Yonkers

**IT-2104**

| First name and middle initial | Last name | Your Social Security number |
|---|---|---|
| Fulashade | Coker | |

Permanent home address *(number and street or rural route)*: 135-48 226 Street    Apartment number

Single or Head of household ☑   Married ☐
Married, but withhold at higher single rate ☐
**Note:** If married but legally separated, mark an *X* in the *Single or Head of household* box.

| City, village, or post office | State | ZIP code |
|---|---|---|
| Laurelton | NY | 11413 |

Are you a resident of New York City? ........... Yes ☑   No ☐
Are you a resident of Yonkers? ................... Yes ☐   No ☑

**Complete the worksheet on page 4 before making any entries.**

| | | | |
|---|---|---|---|
| 1 | Total number of allowances you are claiming for New York State and Yonkers, if applicable *(from line 20)* .......... | 1 | 0 |
| 2 | Total number of allowances for New York City *(from line 35)* ................................. | 2 | 29.41 |

**Use lines 3, 4, and 5 below to have additional withholding per pay period under special agreement with your employer.**

| | | | |
|---|---|---|---|
| 3 | New York State amount ................................................. | 3 | 50 |
| 4 | New York City amount ................................................. | 4 | 50 |
| 5 | Yonkers amount ................................................. | 5 | |

I certify that I am entitled to the number of withholding allowances claimed on this certificate.

| Employee's signature | Date |
|---|---|
| Folashade Ceh | 9/25/2020 |

**Penalty** – A penalty of $500 may be imposed for any false statement you make that decreases the amount of money you have withheld from your wages. You may also be subject to criminal penalties.

**Employee:** detach this page and give it to your employer; keep a copy for your records.

---

**Employer:** Keep this certificate with your records.

Mark an *X* in box A and/or box B to indicate why you are sending a copy of this form to New York State *(see instructions)*:

A   Employee claimed more than 14 exemption allowances for NYS ............ A ☐

B   Employee is a new hire or a rehire ... B ☐   First date employee performed services for pay *(mm-dd-yyyy) (see instr.)*: [          ]

Are dependent health insurance benefits available for this employee? ............. Yes ☐   No ☐

If *Yes*, enter the date the employee qualifies *(mm-dd-yyyy)*: [          ]

| Employer's name and address *(Employer: complete this section only if you are sending a copy of this form to the NYS Tax Department)* | Employer identification number |
|---|---|
| | |

## Instructions

**Changes effective for 2020**

Form IT-2104 has been revised for tax year 2020. The worksheet on page 4 and the charts beginning on page 5, used to compute withholding allowances or to enter an additional dollar amount on line(s) 3, 4, or 5, have been revised. If you previously filed a Form IT-2104 and used the worksheet or charts, you should complete a new 2020 Form IT-2104 and give it to your employer.

**Who should file this form**

This certificate, Form IT-2104, is completed by an employee and given to the employer to instruct the employer how much New York State (and New York City and Yonkers) tax to withhold from the employee's pay. The more allowances claimed, the lower the amount of tax withheld.

If the federal Form W-4 you most recently submitted to your employer was for tax year 2019 or earlier, and you do not file Form IT-2104, your employer may use the same number of allowances you claimed on your federal Form W-4. Due to differences in tax law, this may result in the wrong amount of tax withheld for New York State, New York City, and Yonkers.

For tax years 2020 or later, withholding allowances are no longer reported on federal Form W-4. Therefore, if you submit a federal Form W-4 to your

employer for tax year 2020 or later, and you do not file Form IT-2104, your employer may use zero as your number of allowances. This may result in the wrong amount of tax withheld for New York State, New York City, and Yonkers.

Complete Form IT-2104 each year and file it with your employer if the number of allowances you may claim is different from federal Form W-4 or has changed. Common reasons for completing a new Form IT-2104 each year include the following:

• You started a new job.
• You are no longer a dependent.
• Your individual circumstances may have changed (for example, you were married or have an additional child).
• You moved into or out of NYC or Yonkers.
• You itemize your deductions on your personal income tax return.
• You claim allowances for New York State credits.
• You owed tax or received a large refund when you filed your personal income tax return for the past year.
• Your wages have increased and you expect to earn $107,650 or more during the tax year.

- The total income of you and your spouse has increased to $107,650 or more for the tax year.
- You have significantly more or less income from other sources or from another job.
- You no longer qualify for exemption from withholding.
- You have been advised by the Internal Revenue Service that you are entitled to fewer allowances than claimed on your original federal Form W-4 (submitted to your employer for tax year 2019 or earlier), and the disallowed allowances were claimed on your original Form IT-2104.
- You are a covered employee of an employer that has elected to participate in the Employer Compensation Expense Program.
- You made contributions to a New York Charitable Gifts Trust Fund (the Health Charitable Account or the Elementary and Secondary Education Account).

## Exemption from withholding

You cannot use Form IT-2104 to claim exemption from withholding. To claim exemption from income tax withholding, you **must** file Form IT-2104-E, *Certificate of Exemption from Withholding*, with your employer. You must file a new certificate each year that you qualify for exemption. This exemption from withholding is allowable only if you had no New York income tax liability in the prior year, you expect none in the current year, **and** you are over 65 years of age, under 18, or a full-time student under 25. You may also claim exemption from withholding if you are a military spouse and meet the conditions set forth under the Servicemembers Civil Relief Act as amended by the Military Spouses Residency Relief Act and the Veterans Benefits and Transition Act. If you are a dependent who is under 18 or a full-time student, you may owe tax if your income is more than $3,100.

## Withholding allowances

You may **not** claim a withholding allowance for yourself or, if married, your spouse. Claim the number of withholding allowances you compute in Part 1 and Part 5 of the worksheet on page 4. If you want more tax withheld, you may claim fewer allowances. **If you claim more than 14 allowances,** your employer **must** send a copy of your Form IT-2104 to the New York State Tax Department. You may then be asked to verify your allowances. If you arrive at negative allowances (less than zero) on lines 1 or 2 and your employer cannot accommodate negative allowances, **enter 0** and see *Additional dollar amount(s)* below.

**Income from sources other than wages** – If you have more than $1,000 of income from sources other than wages (such as interest, dividends, or alimony received), reduce the number of allowances claimed on line 1 and line 2 (if applicable) of the IT-2104 certificate by one for each $1,000 of nonwage income. If you arrive at negative allowances (less than zero), see *Withholding allowances* above. You may also consider making estimated tax payments, especially if you have significant amounts of nonwage income. Estimated tax requires that payments be made by the employee directly to the Tax Department on a quarterly basis. For more information, see the instructions for Form IT-2105, *Estimated Tax Payment Voucher for Individuals*, or see *Need help?* on page 7.

**Other credits** (Worksheet line 14) – If you will be eligible to claim any credits other than the credits listed in the worksheet, such as an investment tax credit, you may claim additional allowances.

Find your filing status and your New York adjusted gross income (NYAGI) in the chart below, and divide the amount of the expected credit by the number indicated. Enter the result (rounded to the nearest whole number) on line 14.

| Single and NYAGI is: | Head of household and NYAGI is: | Married and NYAGI is: | Divide amount of expected credit by: |
|---|---|---|---|
| Less than $215,400 | Less than $269,300 | Less than $323,200 | 65 |
| Between $215,400 and $1,077,550 | Between $269,300 and $1,616,450 | Between $323,200 and $2,155,350 | 68 |
| Over $1,077,550 | Over $1,616,450 | Over $2,155,350 | 88 |

**Example:** *You are married and expect your New York adjusted gross income to be less than $323,200. In addition, you expect to receive a flow-through of an investment tax credit from the S corporation of which*

*you are a shareholder. The investment tax credit will be $160. Divide the expected credit by 65. 160/65 = 2.4615. The additional withholding allowance(s) would be 2. Enter 2 on line 14.*

**Married couples with both spouses working** – If you and your spouse both work, you should each file a separate IT-2104 certificate with your respective employers. Your withholding will better match your total tax if the higher wage-earning spouse claims all of the couple's allowances and the lower wage-earning spouse claims zero allowances. **Do not** claim more total allowances than you are entitled to. If your combined wages are:

- less than $107,650, you should each mark an **X** in the box *Married, but withhold at higher single rate* on the certificate front, and divide the total number of allowances that you compute on line 20 and line 35 (if applicable) between you and your working spouse.
- $107,650 or more, use the chart(s) in Part 6 and enter the additional withholding dollar amount on line 3.

**Taxpayers with more than one job** – If you have more than one job, file a separate IT-2104 certificate with each of your employers. Be sure to claim only the total number of allowances that you are entitled to. Your withholding will better match your total tax if you claim all of your allowances at your higher-paying job and zero allowances at the lower-paying job. In addition, to make sure that you have enough tax withheld, if you are a single taxpayer or head of household with two or more jobs, and your combined wages from all jobs are under $107,650, reduce the number of allowances by seven on line 1 and line 2 (if applicable) on the certificate you file with your higher-paying job employer. If you arrive at negative allowances (less than zero), see *Withholding allowances* above.

If you are a single or a head of household taxpayer, and your combined wages from all of your jobs are between $107,650 and $2,263,265, use the chart(s) in Part 7 and enter the additional withholding dollar amount from the chart on line 3.

If you are a married taxpayer, and your combined wages from all of your jobs are $107,650 or more, use the chart(s) in Part 6 and enter the additional withholding dollar amount from the chart on line 3 (Substitute the words *Higher-paying job* for *Higher earner's wages* within the chart).

**Dependents** – If you are a dependent of another taxpayer and expect your income to exceed $3,100, you should reduce your withholding allowances by one for each $1,000 of income over $2,500. This will ensure that your employer withholds enough tax.

Following the above instructions will help to ensure that you will not owe additional tax when you file your return.

**Heads of households with only one job** – If you will use the head-of-household filing status on your state income tax return, mark the *Single or Head of household* box on the front of the certificate. If you have only one job, you may also wish to claim two additional withholding allowances on line 15.

## Additional dollar amount(s)

You may ask your employer to withhold an additional dollar amount each pay period by completing lines 3, 4, and 5 on Form IT-2104. In most instances, if you compute a negative number of allowances and your employer cannot accommodate a negative number, for each negative allowance claimed you should have an additional $1.85 of tax withheld per week for New York State withholding on line 3, and an additional $0.80 of tax withheld per week for New York City withholding on line 4. Yonkers residents should use 16.75% (.1675) of the New York State amount for additional withholding for Yonkers on line 5.

**Note:** If you are requesting your employer to withhold an additional dollar amount on lines 3, 4, or 5 of this allowance certificate, the additional dollar amount, as determined by these instructions or by using the chart(s) in Part 6 or Part 7, is accurate for a weekly payroll. Therefore, if you are not paid on a weekly basis, you will need to adjust the dollar amount(s) that you compute. For example, if you are paid biweekly, you must double the dollar amount(s) computed.

## Avoid underwithholding

Form IT-2104, together with your employer's withholding tables, is designed to ensure that the correct amount of tax is withheld from your pay. If you fail to have enough tax withheld during the entire year, you may owe a large tax liability when you file your return. The Tax Department must assess interest and may impose penalties in certain situations in addition to the tax liability. Even if you do not file a return, we may determine

that you owe personal income tax, and we may assess interest and penalties on the amount of tax that you should have paid during the year.

## Employers

**Box A** – If you are required to submit a copy of an employee's Form IT-2104 to the Tax Department because the employee claimed more than 14 allowances, mark an *X* in box A and send a copy of Form IT-2104 to: **NYS Tax Department, Income Tax Audit Administrator, Withholding Certificate Coordinator, W A Harriman Campus, Albany NY 12227-0865.** If the employee is also a new hire or rehire, see *Box B* instructions. See Publication 55, *Designated Private Delivery Services*, if not using U.S. Mail.

Due dates for sending certificates received from employees claiming more than 14 allowances are:

| Quarter | Due date | Quarter | Due date |
|---|---|---|---|
| January – March | April 30 | July – September | October 31 |
| April – June | July 31 | October – December | January 31 |

**Box B** – If you are submitting a copy of this form to comply with New York State's New Hire Reporting Program, mark an *X* in box B. Enter the first day any services are performed for which the employee will be paid wages, commissions, tips and any other type of compensation. For services based solely on commissions, this is the first day an employee working for commissions is eligible to earn commissions. Also, mark an *X* in the *Yes* or *No* box indicating if dependent health insurance benefits are available to this employee. If *Yes*, enter the date the employee qualifies for coverage. Mail the completed form, within 20 days of hiring, to: **NYS Tax Department, New Hire Notification, PO Box 15119, Albany NY 12212-5119.** To report newly-hired or rehired employees online instead of submitting this form, go to *https://www.nynewhire.com.*

*(continued)*

Page 4 of 8    IT-2104 (2020)

## Worksheet
### See the instructions before completing this worksheet.

**Part 1 – Complete this part to compute your withholding allowances for New York State and Yonkers** (line 1).

| | |
|---|---|
| 6 Enter the number of dependents that you will claim on your state return *(do not include yourself or, if married, your spouse)* ..... | 6 ___ 0 ___ |
| **For lines 7, 8, and 9, enter** *1* **for each credit you expect to claim on your state return.** | |
| 7 College tuition credit .................................................................................................................... | 7 ___ 0 ___ |
| 8 New York State household credit .................................................................................................. | 8 ___ 0 ___ |
| 9 Real property tax credit .............................................................................................................. | 9 ___ 0 ___ |
| **For lines 10, 11, and 12, enter** *3* **for each credit you expect to claim on your state return.** | |
| 10 Child and dependent care credit ................................................................................................. | 10 ___ 0 ___ |
| 11 Earned income credit ................................................................................................................... | 11 ___ 0 ___ |
| 12 Empire State child credit .............................................................................................................. | 12 ___ 0 ___ |
| 13 New York City school tax credit: If you expect to be a resident of New York City for any part of the tax year, enter *2* ............... | 13 ___ 2 ___ |
| 14 Other credits *(see instructions)* ................................................................................................... | 14 ___ 0 ___ |
| 15 Head of household status **and only one job** *(enter 2 if the situation applies)* ..................................... | 15 ___ 2 ___ |
| 16 Enter an estimate of your federal adjustments to income, such as deductible IRA contributions you will make for the tax year. Total estimate $ _____ . Divide this estimate by $1,000. Drop any fraction and enter the number ...... | 16 ___ 0 ___ |
| 17 If you expect to be a covered employee of an employer who elected to pay the employer compensation expense tax in 2020, complete Part 3 below and enter the number from line 29 ......................................................... | 17 ___ 0 19.41 |
| 18 If you made contributions in 2019 to a New York Charitable Gifts Trust Fund (the Health Charitable Account or the Elementary and Secondary Education Account), complete Part 4 below and enter the amount from line 32 ............... | 18 ___ 0 ___ |
| 19 If you expect to itemize deductions on your state tax return, complete Part 2 below and enter the number from line 24. All others enter *0* ........................................................................................................... | 19 ___ 8 ___ |
| 20 Add lines 6 through 19. Enter the result here and on line 1. If you have more than one job, or if you and your spouse both work, see instructions for *Taxpayers with more than one job* or *Married couples with both spouses working.* ................. | 20 ___ |

**Part 2 – Complete this part only if you expect to itemize deductions on your state return.**

| | |
|---|---|
| 21 Enter your estimated NY itemized deductions for the tax year *(see Form IT-196 and its instructions; enter the amount from line 49)* ......... | 21 ___ 0 ___ |
| 22 Based on your federal filing status, enter the applicable amount from the table below ....................................... | 22 _8,000_ |

| Standard deduction table | | |
|---|---|---|
| Single (cannot be claimed as a dependent) .... | $ 8,000 | Qualifying widow(er) ......................................... $16,050 |
| Single (can be claimed as a dependent) ....... | $ 3,100 | Married filing jointly .......................................... $16,050 |
| Head of household ..................................... | $11,200 | Married filing separate returns ....................... $ 8,000 |

| | |
|---|---|
| 23 Subtract line 22 from line 21 *(if line 22 is larger than line 21, enter 0 here and on line 19 above)* ......................... | 23 _8000_ |
| 24 Divide line 23 by $1,000. Drop any fraction and enter the result here and on line 19 above .............................. | 24 _8_ |

**Part 3 – Complete this part if you expect to be a covered employee of an employer that has elected to participate in the Employer Compensation Expense Program** (line 17).

| | |
|---|---|
| 25 Expected annual wages and compensation from electing employer in 2020 ....................................... | 25 _85000_ |
| 26 Line 25 minus $40,000 (if zero or less, **stop**) .......................................................................... | 26 _45,000_ |
| 27 Line 26 multiplied by .03 ........................................................................................................... | 27 _1350_ |
| 28 Line 27 multiplied by .935 ......................................................................................................... | 28 _1,262.25_ |
| 29 Divide line 28 by 65. Drop any fraction and enter the result here and on line 17 above .................... | 29 _19.41_ |

**Part 4 – Complete this part if you made contributions in 2019 to the Health Charitable Account or the Elementary and Secondary Education Account** (line 18).

| | |
|---|---|
| 30 Contributions to these funds in 2019 ........................................................................................ | 30 ___ |
| 31 Multiply line 30 by 85% (.85) ..................................................................................................... | 31 ___ |
| 32 Divide line 31 by 60. Drop any fraction and enter the result here and on line 18 above .................... | 32 ___ |

**Part 5 – Complete this part to compute your withholding allowances for New York City** (line 2).

| | |
|---|---|
| 33 Enter the amount from line 6 above ........................................................................................... | 33 ___ 0 ___ |
| 34 Add lines 15 through 19 above and enter total here .................................................................... | 34 _29.41_ |
| 35 Add lines 33 and 34. Enter the result here and on line 2 ............................................................. | 35 _29.41_ |

**Part 6** – These charts are only for married couples with both spouses working or married couples with one spouse working more than one job, and whose combined wages are between $107,650 and $2,263,265.

Enter the additional withholding dollar amount on line 3.

The additional dollar amount, as shown below, is accurate for a weekly payroll.  If you are not paid on a weekly basis, you will need to adjust these dollar amount(s). For example, if you are paid biweekly, you must double the dollar amount(s) computed.

| Higher earner's wages | | Combined wages between $107,650 and $538,749 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $107,650 $129,249 | $129,250 $150,749 | $150,750 $172,299 | $172,300 $193,849 | $193,850 $236,949 | $236,950 $280,099 | $280,100 $323,199 | $323,200 $377,099 | $377,100 $430,949 | $430,950 $484,899 | $484,900 $538,749 |
| $53,800 | $75,299 | $13 | $19 | | | | | | | | | |
| $75,300 | $96,799 | $12 | $20 | $28 | $32 | | | | | | | |
| $96,800 | $118,399 | $8 | $17 | $24 | $32 | $39 | | | | | | |
| $118,400 | $129,249 | $2 | $11 | $19 | $26 | $36 | $33 | | | | | |
| $129,250 | $139,999 | | $4 | $15 | $22 | $33 | $30 | | | | | |
| $140,000 | $150,749 | | $2 | $11 | $18 | $29 | $30 | $25 | | | | |
| $150,750 | $161,549 | | | $4 | $15 | $25 | $30 | $22 | | | | |
| $161,550 | $172,499 | | | $2 | $11 | $22 | $28 | $22 | $19 | | | |
| $172,500 | $193,849 | | | | $4 | $16 | $23 | $22 | $29 | $30 | | |
| $193,850 | $236,949 | | | | | $6 | $12 | $18 | $30 | $36 | $31 | |
| $236,950 | $280,099 | | | | | | $6 | $12 | $36 | $45 | $39 | $41 |
| $280,100 | $323,199 | | | | | | | $6 | $30 | $53 | $47 | $41 |
| $323,200 | $377,099 | | | | | | | | $15 | $31 | $40 | $34 |
| $377,100 | $430,949 | | | | | | | | | $8 | $18 | $27 |
| $430,950 | $484,899 | | | | | | | | | | $8 | $18 |
| $484,900 | $538,749 | | | | | | | | | | | $8 |

| Higher earner's wages | | Combined wages between $538,750 and $1,185,399 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $538,750 $592,649 | $592,650 $646,499 | $646,500 $700,399 | $700,400 $754,299 | $754,300 $808,199 | $808,200 $862,049 | $862,050 $915,949 | $915,950 $969,899 | $969,900 $1,023,749 | $1,023,750 $1,077,549 | $1,077,550 $1,131,499 | $1,131,500 $1,185,399 |
| $236,950 | $280,099 | $28 | | | | | | | | | | | |
| $280,100 | $323,199 | $45 | $22 | | | | | | | | | | |
| $323,200 | $377,099 | $28 | $33 | $37 | $22 | | | | | | | | |
| $377,100 | $430,949 | $21 | $16 | $20 | $25 | $5 | $5 | | | | | | |
| $430,950 | $484,899 | $27 | $21 | $16 | $20 | $25 | $5 | $5 | $5 | | | | |
| $484,900 | $538,749 | $18 | $27 | $21 | $16 | $20 | $25 | $5 | $5 | $5 | $5 | | |
| $538,750 | $592,649 | $8 | $18 | $27 | $21 | $16 | $20 | $25 | $5 | $5 | $5 | $3 | $2 |
| $592,650 | $646,499 | | $8 | $18 | $27 | $21 | $16 | $20 | $25 | $5 | $5 | $3 | $2 |
| $646,500 | $700,399 | | | $8 | $18 | $27 | $21 | $16 | $20 | $25 | $5 | $3 | $2 |
| $700,400 | $754,299 | | | | $8 | $18 | $27 | $21 | $16 | $20 | $25 | $3 | $2 |
| $754,300 | $808,199 | | | | | $8 | $18 | $27 | $21 | $16 | $20 | $26 | $2 |
| $808,200 | $862,049 | | | | | | $8 | $18 | $27 | $21 | $16 | $20 | $29 |
| $862,050 | $915,949 | | | | | | | $8 | $18 | $27 | $21 | $17 | $25 |
| $915,950 | $969,899 | | | | | | | | $8 | $18 | $27 | $22 | $20 |
| $969,900 | $1,023,749 | | | | | | | | | $8 | $18 | $29 | $26 |
| $1,023,750 | $1,077,549 | | | | | | | | | | $8 | $20 | $32 |
| $1,077,550 | $1,131,499 | | | | | | | | | | | $9 | $21 |
| $1,131,500 | $1,185,399 | | | | | | | | | | | | $9 |

**Page 6** of 8   **IT-2104** (2020)

### Combined wages between $1,185,400 and $1,724,299

| Higher earner's wages | | $1,185,400 $1,239,249 | $1,239,250 $1,293,199 | $1,293,200 $1,347,049 | $1,347,050 $1,400,949 | $1,400,950 $1,454,849 | $1,454,850 $1,508,699 | $1,508,700 $1,562,549 | $1,562,550 $1,616,449 | $1,616,450 $1,670,399 | $1,670,400 $1,724,299 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $592,650 | $646,499 | $5 | $8 | | | | | | | | |
| $646,499 | $700,399 | $5 | $8 | $11 | $14 | | | | | | |
| $700,400 | $754,299 | $5 | $8 | $11 | $14 | $18 | $21 | | | | |
| $754,300 | $808,199 | $5 | $8 | $11 | $14 | $18 | $21 | $24 | $27 | | |
| $808,200 | $862,049 | $5 | $8 | $11 | $14 | $18 | $21 | $24 | $27 | $30 | $33 |
| $862,050 | $915,949 | $32 | $8 | $11 | $14 | $18 | $21 | $24 | $27 | $30 | $33 |
| $915,950 | $969,899 | $28 | $36 | $11 | $14 | $18 | $21 | $24 | $27 | $30 | $33 |
| $969,900 | $1,023,749 | $23 | $31 | $39 | $14 | $18 | $21 | $24 | $27 | $30 | $33 |
| $1,023,750 | $1,077,549 | $29 | $26 | $34 | $42 | $18 | $21 | $24 | $27 | $30 | $33 |
| $1,077,550 | $1,131,499 | $33 | $30 | $28 | $36 | $43 | $19 | $22 | $25 | $28 | $32 |
| $1,131,500 | $1,185,399 | $21 | $33 | $30 | $28 | $36 | $43 | $19 | $22 | $25 | $28 |
| $1,185,400 | $1,239,249 | $9 | $21 | $33 | $30 | $28 | $36 | $43 | $19 | $22 | $25 |
| $1,239,250 | $1,293,199 | | $9 | $21 | $33 | $30 | $28 | $36 | $43 | $19 | $22 |
| $1,293,200 | $1,347,049 | | | $9 | $21 | $33 | $30 | $28 | $36 | $43 | $19 |
| $1,347,050 | $1,400,949 | | | | $9 | $21 | $33 | $30 | $28 | $36 | $43 |
| $1,400,950 | $1,454,849 | | | | | $9 | $21 | $33 | $30 | $28 | $36 |
| $1,454,850 | $1,508,699 | | | | | | $9 | $21 | $33 | $30 | $28 |
| $1,508,700 | $1,562,549 | | | | | | | $9 | $21 | $33 | $30 |
| $1,562,550 | $1,616,449 | | | | | | | | $9 | $21 | $33 |
| $1,616,450 | $1,670,399 | | | | | | | | | $9 | $21 |
| $1,670,400 | $1,724,299 | | | | | | | | | | $9 |

### Combined wages between $1,724,300 and $2,263,265

| Higher earner's wages | | $1,724,300 $1,778,149 | $1,778,150 $1,832,049 | $1,832,050 $1,885,949 | $1,885,950 $1,939,799 | $1,939,800 $1,993,699 | $1,993,700 $2,047,599 | $2,047,600 $2,101,499 | $2,101,500 $2,155,349 | $2,155,350 $2,209,299 | $2,209,300 $2,263,265 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $862,050 | $915,949 | $36 | $39 | | | | | | | | |
| $915,950 | $969,899 | $36 | $39 | $42 | $46 | | | | | | |
| $969,900 | $1,023,749 | $36 | $39 | $42 | $46 | $49 | $52 | | | | |
| $1,023,750 | $1,077,549 | $36 | $39 | $42 | $46 | $49 | $52 | $55 | $58 | | |
| $1,077,550 | $1,131,499 | $35 | $38 | $41 | $44 | $47 | $50 | $53 | $56 | $490 | $906 |
| $1,131,500 | $1,185,399 | $32 | $35 | $38 | $41 | $44 | $47 | $50 | $53 | $487 | $906 |
| $1,185,400 | $1,239,249 | $28 | $32 | $35 | $38 | $41 | $44 | $47 | $50 | $484 | $903 |
| $1,239,250 | $1,293,199 | $25 | $28 | $32 | $35 | $38 | $41 | $44 | $47 | $481 | $900 |
| $1,293,200 | $1,347,049 | $22 | $25 | $28 | $32 | $35 | $38 | $41 | $44 | $477 | $897 |
| $1,347,050 | $1,400,949 | $19 | $22 | $25 | $28 | $32 | $35 | $38 | $41 | $474 | $894 |
| $1,400,950 | $1,454,849 | $43 | $19 | $22 | $25 | $28 | $32 | $35 | $38 | $471 | $891 |
| $1,454,850 | $1,508,699 | $36 | $43 | $19 | $22 | $25 | $28 | $32 | $35 | $468 | $888 |
| $1,508,700 | $1,562,549 | $28 | $36 | $43 | $19 | $22 | $25 | $28 | $32 | $465 | $885 |
| $1,562,550 | $1,616,449 | $30 | $28 | $36 | $43 | $19 | $22 | $25 | $28 | $462 | $881 |
| $1,616,450 | $1,670,399 | $33 | $30 | $28 | $36 | $43 | $19 | $22 | $25 | $459 | $878 |
| $1,670,400 | $1,724,299 | $21 | $33 | $30 | $28 | $36 | $43 | $19 | $22 | $456 | $875 |
| $1,724,300 | $1,778,149 | $9 | $21 | $33 | $30 | $28 | $36 | $43 | $19 | $453 | $872 |
| $1,778,150 | $1,832,049 | | $9 | $21 | $33 | $30 | $28 | $36 | $43 | $449 | $869 |
| $1,832,050 | $1,885,949 | | | $9 | $21 | $33 | $30 | $28 | $36 | $474 | $866 |
| $1,885,950 | $1,939,799 | | | | $9 | $21 | $33 | $30 | $28 | $466 | $890 |
| $1,939,800 | $1,993,699 | | | | | $9 | $21 | $33 | $30 | $458 | $882 |
| $1,993,700 | $2,047,599 | | | | | | $9 | $21 | $33 | $461 | $875 |
| $2,047,600 | $2,101,499 | | | | | | | $9 | $21 | $464 | $877 |
| $2,101,500 | $2,155,349 | | | | | | | | $9 | $451 | $880 |
| $2,155,350 | $2,209,299 | | | | | | | | | $235 | $438 |
| $2,209,300 | $2,263,265 | | | | | | | | | | $14 |

**Note:** These charts do not account for additional withholding in the following instances:

- a married couple with both spouses working, where one spouse's wages are more than $1,131,632 but less than $2,263,265, and the other spouse's wages are also more than $1,131,632 but less than $2,263,265;
- married taxpayers with only one spouse working, and that spouse works more than one job, with wages from each job under $2,263,265, but combined wages from all jobs is over $2,263,265.

If you are in one of these situations and you would like to request an additional dollar amount of withholding from your wages, please contact the Tax Department for assistance (see *Need help?* on page 7).

**Part 7 –** These charts are only for single taxpayers and head of household taxpayers with more than one job, and whose combined wages are between $107,650 and $2,263,265.

Enter the additional withholding dollar amount on line 3.

The additional dollar amount, as shown below, is accurate for a weekly payroll.  If you are not paid on a weekly basis, you will need to adjust these dollar amount(s).  For example, if you are paid biweekly, you must double the dollar amount(s) computed.

**Combined wages between $107,650 and $538,749**

| Higher wage | | $107,650 $129,249 | $129,250 $150,749 | $150,750 $172,299 | $172,300 $193,849 | $193,850 $236,949 | $236,950 $280,099 | $280,100 $323,199 | $323,200 $377,099 | $377,100 $430,949 | $430,950 $484,899 | $484,900 $538,749 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $53,800 | $75,299 | $13 | $18 | | | | | | | | | |
| $75,300 | $96,799 | $12 | $20 | $27 | $26 | | | | | | | |
| $96,800 | $118,399 | $8 | $17 | $24 | $27 | $28 | | | | | | |
| $118,400 | $129,249 | $2 | $11 | $18 | $21 | $26 | $35 | | | | | |
| $129,250 | $139,999 | | $4 | $14 | $17 | $22 | $39 | | | | | |
| $140,000 | $150,749 | | $2 | $10 | $13 | $19 | $39 | $38 | | | | |
| $150,750 | $161,549 | | | $3 | $10 | $15 | $38 | $36 | | | | |
| $161,550 | $172,499 | | | $1 | $7 | $13 | $38 | $38 | $36 | | | |
| $172,500 | $193,849 | | | | $3 | $10 | $36 | $42 | $38 | $37 | | |
| $193,850 | $236,949 | | | | | $11 | $31 | $44 | $42 | $42 | $25 | |
| $236,950 | $280,099 | | | | | | $9 | $18 | $29 | $25 | $28 | $15 |
| $280,100 | $323,199 | | | | | | | $7 | $17 | $27 | $22 | $26 |
| $323,200 | $377,099 | | | | | | | | $8 | $18 | $27 | $22 |
| $377,100 | $430,949 | | | | | | | | | $8 | $18 | $27 |
| $430,950 | $484,899 | | | | | | | | | | $8 | $18 |
| $484,900 | $538,749 | | | | | | | | | | | $8 |

**Combined wages between $538,750 and $1,185,399**

| Higher wage | | $538,750 $592,649 | $592,650 $646,499 | $646,500 $700,399 | $700,400 $754,299 | $754,300 $808,199 | $808,200 $862,049 | $862,050 $915,949 | $915,950 $969,899 | $969,900 $1,023,749 | $1,023,750 $1,077,549 | $1,077,550 $1,131,499 | $1,131,500 $1,185,399 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $236,950 | $280,099 | $9 | | | | | | | | | | | |
| $280,100 | $323,199 | $9 | $8 | | | | | | | | | | |
| $323,200 | $377,099 | $26 | $8 | $8 | $8 | | | | | | | | |
| $377,100 | $430,949 | $22 | $26 | $8 | $8 | $8 | $8 | | | | | | |
| $430,950 | $484,899 | $27 | $22 | $26 | $8 | $8 | $8 | $8 | $8 | | | | |
| $484,900 | $538,749 | $18 | $27 | $22 | $26 | $8 | $8 | $8 | $8 | $8 | | | |
| $538,750 | $592,649 | $8 | $18 | $27 | $22 | $26 | $8 | $8 | $8 | $8 | $8 | $236 | $451 |
| $592,650 | $646,499 | | $8 | $18 | $27 | $22 | $26 | $8 | $8 | $8 | $8 | $236 | $451 |
| $646,500 | $700,399 | | | $8 | $18 | $27 | $22 | $26 | $8 | $8 | $8 | $236 | $451 |
| $700,400 | $754,299 | | | | $8 | $18 | $27 | $22 | $26 | $8 | $8 | $236 | $451 |
| $754,300 | $808,199 | | | | | $8 | $18 | $27 | $22 | $26 | $8 | $236 | $451 |
| $808,200 | $862,049 | | | | | | $8 | $18 | $27 | $22 | $26 | $236 | $451 |
| $862,050 | $915,949 | | | | | | | $8 | $18 | $27 | $22 | $254 | $451 |
| $915,950 | $969,899 | | | | | | | | $8 | $18 | $27 | $250 | $470 |
| $969,900 | $1,023,749 | | | | | | | | | $8 | $18 | $255 | $465 |
| $1,023,750 | $1,077,549 | | | | | | | | | | $8 | $246 | $471 |
| $1,077,550 | $1,131,499 | | | | | | | | | | | $123 | $233 |
| $1,131,500 | $1,185,399 | | | | | | | | | | | | $14 |

*(Part 7 continued on page 8)*

**Privacy notification**
See our website or Publication 54, *Privacy Notification*.



**Need help?**

Visit our website at ***www.tax.ny.gov***
- get information and manage your taxes online
- check for new online services and features

**Telephone assistance**
| | |
|---|---|
| Automated income tax refund status: | 518-457-5149 |
| Personal Income Tax Information Center: | 518-457-5181 |
| To order forms and publications: | 518-457-5431 |
| Text Telephone (TTY) or TDD equipment users | Dial 7-1-1 for the New York Relay Service |

**Page 8 of 8   IT-2104 (2020)**

| Higher wage | | Combined wages between $1,185,400 and $1,724,299 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $1,185,400 $1,239,249 | $1,239,250 $1,293,199 | $1,293,200 $1,347,049 | $1,347,050 $1,400,949 | $1,400,950 $1,454,849 | $1,454,850 $1,508,699 | $1,508,700 $1,562,549 | $1,562,550 $1,616,449 | $1,616,450 $1,670,399 | $1,670,400 $1,724,299 |
| $592,650 | $646,499 | $475 | $498 | | | | | | | | |
| $646,500 | $700,399 | $475 | $498 | $522 | $546 | | | | | | |
| $700,400 | $754,299 | $475 | $498 | $522 | $546 | $569 | $593 | | | | |
| $754,300 | $808,199 | $475 | $498 | $522 | $546 | $569 | $593 | $616 | $640 | | |
| $808,200 | $862,049 | $475 | $498 | $522 | $546 | $569 | $593 | $616 | $640 | $663 | $687 |
| $862,050 | $915,949 | $475 | $498 | $522 | $546 | $569 | $593 | $616 | $640 | $663 | $687 |
| $915,950 | $969,899 | $475 | $498 | $522 | $546 | $569 | $593 | $616 | $640 | $663 | $687 |
| $969,900 | $1,023,749 | $493 | $498 | $522 | $546 | $569 | $593 | $616 | $640 | $663 | $687 |
| $1,023,750 | $1,077,549 | $489 | $517 | $522 | $546 | $569 | $593 | $616 | $640 | $663 | $687 |
| $1,077,550 | $1,131,499 | $266 | $284 | $312 | $318 | $341 | $365 | $388 | $412 | $435 | $459 |
| $1,131,500 | $1,185,399 | $42 | $74 | $92 | $120 | $126 | $149 | $173 | $196 | $220 | $243 |
| $1,185,400 | $1,239,249 | $14 | $42 | $74 | $92 | $120 | $126 | $149 | $173 | $196 | $220 |
| $1,239,250 | $1,293,199 | | $14 | $42 | $74 | $92 | $120 | $126 | $149 | $173 | $196 |
| $1,293,200 | $1,347,049 | | | $14 | $42 | $74 | $92 | $120 | $126 | $149 | $173 |
| $1,347,050 | $1,400,949 | | | | $14 | $42 | $74 | $92 | $120 | $126 | $149 |
| $1,400,950 | $1,454,849 | | | | | $14 | $42 | $74 | $92 | $120 | $126 |
| $1,454,850 | $1,508,699 | | | | | | $14 | $42 | $74 | $92 | $120 |
| $1,508,700 | $1,562,549 | | | | | | | $14 | $42 | $74 | $92 |
| $1,562,550 | $1,616,449 | | | | | | | | $14 | $42 | $74 |
| $1,616,450 | $1,670,399 | | | | | | | | | $14 | $42 |
| $1,670,400 | $1,724,299 | | | | | | | | | | $14 |

| Higher wage | | Combined wages between $1,724,300 and $2,263,265 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $1,724,300 $1,778,149 | $1,778,150 $1,832,049 | $1,832,050 $1,885,949 | $1,885,950 $1,939,799 | $1,939,800 $1,993,699 | $1,993,700 $2,047,599 | $2,047,600 $2,101,499 | $2,101,500 $2,155,349 | $2,155,350 $2,209,299 | $2,209,300 $2,263,265 |
| $862,050 | $915,949 | $710 | $734 | | | | | | | | |
| $915,950 | $969,899 | $710 | $734 | $757 | $781 | | | | | | |
| $969,900 | $1,023,749 | $710 | $734 | $757 | $781 | $804 | $828 | | | | |
| $1,023,750 | $1,077,549 | $710 | $734 | $757 | $781 | $804 | $828 | $851 | $875 | | |
| $1,077,550 | $1,131,499 | $482 | $506 | $529 | $553 | $576 | $600 | $623 | $647 | $670 | $262 |
| $1,131,500 | $1,185,399 | $267 | $290 | $314 | $337 | $361 | $384 | $408 | $431 | $455 | $478 |
| $1,185,400 | $1,239,249 | $243 | $267 | $290 | $314 | $337 | $361 | $384 | $408 | $431 | $455 |
| $1,239,250 | $1,293,199 | $220 | $243 | $267 | $290 | $314 | $337 | $361 | $384 | $408 | $431 |
| $1,293,200 | $1,347,049 | $196 | $220 | $243 | $267 | $290 | $314 | $337 | $361 | $384 | $408 |
| $1,347,050 | $1,400,949 | $173 | $196 | $220 | $243 | $267 | $290 | $314 | $337 | $361 | $384 |
| $1,400,950 | $1,454,849 | $149 | $173 | $196 | $220 | $243 | $267 | $290 | $314 | $337 | $361 |
| $1,454,850 | $1,508,699 | $126 | $149 | $173 | $196 | $220 | $243 | $267 | $290 | $314 | $337 |
| $1,508,700 | $1,562,549 | $120 | $126 | $149 | $173 | $196 | $220 | $243 | $267 | $290 | $314 |
| $1,562,550 | $1,616,449 | $92 | $120 | $126 | $149 | $173 | $196 | $220 | $243 | $267 | $290 |
| $1,616,450 | $1,670,399 | $74 | $92 | $120 | $126 | $149 | $173 | $196 | $220 | $243 | $267 |
| $1,670,400 | $1,724,299 | $42 | $74 | $92 | $120 | $126 | $149 | $173 | $196 | $220 | $243 |
| $1,724,300 | $1,778,149 | $14 | $42 | $74 | $92 | $120 | $126 | $149 | $173 | $196 | $220 |
| $1,778,150 | $1,832,049 | | $14 | $42 | $74 | $92 | $120 | $126 | $149 | $173 | $196 |
| $1,832,050 | $1,885,949 | | | $14 | $42 | $74 | $92 | $120 | $126 | $149 | $173 |
| $1,885,950 | $1,939,799 | | | | $14 | $42 | $74 | $92 | $120 | $126 | $149 |
| $1,939,800 | $1,993,699 | | | | | $14 | $42 | $74 | $92 | $120 | $126 |
| $1,993,700 | $2,047,599 | | | | | | $14 | $42 | $74 | $92 | $120 |
| $2,047,600 | $2,101,499 | | | | | | | $14 | $42 | $74 | $92 |
| $2,101,500 | $2,155,349 | | | | | | | | $14 | $42 | $74 |
| $2,155,350 | $2,209,299 | | | | | | | | | $14 | $42 |
| $2,209,300 | $2,263,265 | | | | | | | | | | $14 |



October 30, 2020

Dear Folashade,

We regret to inform you that your employment with Goldberg and Associates is being terminated, effective Friday, October 30, 2020.

We are terminating your employment as we do not have an open position that fits your skills and qualifications. Unfortunately, your skills do not fit those required for the Executive Assistant / Personal Assistant position. Please be informed that you will receive your final paycheck via mail to the address on the file.

Although your employment with Goldberg and Associates is being terminated, we will be more than willing to provide you with a character reference letter if needed.

Goldberg and Associates wishes you much success in your future endeavors.

Sincerely,

Julie Goldberg, Esq.