| Date | Hours | Activity category | Description | Rate ($) | Billable ($) | Non-billable ($) | Non-billable Hrs | User | Role |
|---|---|---|---|---|---|---|---|---|---|
| 11/5/20 | 1.2 | Communicate with Client | Full intake; gather information. Pulling spreadsheet off of TypeForm, editing, uploading to SP, and tasking Penn to review; beautifying Clio matter, creating SP folders | $ 95.00 | $ 114.00 | | | Lauren Pyles | Client Relations Specialist |
| 11/5/20 | 0.2 | Analysis/ Substantive Review | Review Full Intake & Decide Whether to Invite for Attorney Consult | $ 450.00 | $ 90.00 | | | Penn Dodson | Partner |
| 11/6/20 | 0.5 | Filing - Electronic (Basic) | Downloading CDOX received via email, saving as PDF, uploading to CDOX in SP | $ 95.00 | $ 47.50 | | | Lauren Pyles | Client Relations Specialist |
| 11/6/20 | 0.1 | Compose/Send Email | | $ 95.00 | | $ 9.50 | 0.1 | Lauren Pyles | Client Relations Specialist |
| 11/6/20 | 0.1 | Admin - General Admin | Updating Clio matter and Zoho with atty meeting date, running Zoho macro | $ 95.00 | | $ 9.50 | 0.1 | Lauren Pyles | Client Relations Specialist |
| 11/9/20 | 0.1 | Read/review incoming email or correspondence | Downloading CDOX (videos) received from Sade and uploading to SP | $ 95.00 | $ 9.50 | | | Lauren Pyles | Client Relations Specialist |
| 11/9/20 | 0.2 | Prep work/ Prepare for | Sade Coker: 60 Min Phone Meeting | $ 450.00 | $ 90.00 | | | Penn Dodson | Partner |
| 11/9/20 | 0.4 | Telephone Call | Attorney Meets with PNC | $ 450.00 | $ 180.00 | | | Penn Dodson | Partner |
| 11/9/20 | 0.1 | Analysis/ Substantive Review | Fill out analysis checklist after PNC meeting | $ 450.00 | $ 45.00 | | | Penn Dodson | Partner |
| 11/11/20 | 0.1 | Admin - General Admin | JV Create Slack Channel & pin Clio Email link | $ 125.00 | | $ 12.50 | 0.1 | Jess Velez | Paralegal |
| 11/11/20 | 0.2 | Admin - General Admin | JV Emailed Clio Matter vCard to Team added untrackable costsas flat fee amnt as an Expense in Clio | $ 125.00 | | $ 25.00 | 0.2 | Jess Velez | Paralegal |
| 11/11/20 | 0.2 | Admin - General Admin | Updating Clio matter | $ 95.00 | | $ 19.00 | 0.2 | Lauren Pyles | Client Relations Specialist |
| 11/11/20 | 0.5 | Manage/Delegate/Assign | assign tasks since RA has been signed | $ 450.00 | $ 225.00 | | | Penn Dodson | Partner |
| 11/12/20 | 0.2 | Admin - General Admin | JV rvw'd letter to client re what to expect and corrected mistakes on letter to prepare for finalization | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 11/12/20 | 0.7 | Draft Demand Letter | JV reviewed the facts of the case, attorney's notes and began work on demand letter | $ 125.00 | $ 87.50 | | | Jess Velez | Paralegal |
| 11/12/20 | 0.2 | Prepare mailing/package | Mailing new client FAQ letter | $ 95.00 | $ 19.00 | | | Lauren Pyles | Client Relations Specialist |
| 11/13/20 | 0.7 | Draft Demand Letter | JV continued work on demand letter based on client intake and communication with team regarding claim | $ 125.00 | $ 87.50 | | | Jess Velez | Paralegal |
| 11/16/20 | 0.1 | Assemble / gather / collect documents together | JV communicated with client and began to collect additional documents in support of demand letter | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 11/16/20 | 0.1 | Read/review incoming email or correspondence | JV rvw'd em between PD and Client re her paycheck along w/ PD explanation of how reduced paychecks to salaried workers can and cannot be paid | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 11/16/20 | 1 | Draft Demand Letter | JV continued work on demand letter (wage demand and general demand - communicated with team on calcs and attempted to work out the numbers | $ 125.00 | $ 125.00 | | | Jess Velez | Paralegal |
| 11/16/20 | 0.5 | Substantive, High-Level Legal Document Drafting/Revisions | Draft demand letter(s) | $ 450.00 | $ 225.00 | | | Penn Dodson | Partner |
| 11/17/20 | 0.4 | Propound (Send, Email) Documents | JV sent EM to OC/OP with demand with wages attached | $ 125.00 | $ 50.00 | | | Jess Velez | Paralegal |
| 11/17/20 | 1.3 | Substantive, High-Level Legal Document Drafting/Revisions | Draft demand letter(s) | $ 450.00 | $ 585.00 | | | Penn Dodson | Partner |
| 11/18/20 | 0.1 | Manage/Delegate/Assign | JV tasked out assignments in regard to when OP's response to demand letter will be due and assigned self to check for response | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 11/18/20 | 0.1 | Manage/Delegate/Assign | JV managed and delegated tasks in regard to next steps such as updating client, updating CLIO with dates of letters sent, and follow up tasks for making sure next demand letter is ready to go | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 12/1/20 | 0.1 | Check Status | JV checked status of response- thus far, OP has not replied to demand by phone email or letter | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 12/2/20 | 0.4 | Proofread or Set Up Document | JV set up second demand letter to OC as a follow up to first letter due to no reply | $ 125.00 | $ 50.00 | | | Jess Velez | Paralegal |

| Date | Hours | Task | Description | Rate | Amount | | | Person | Role |
|---|---|---|---|---|---|---|---|---|---|
| 12/2/20 | 0.2 | Draft Cover Letter | JV printed cover letter and supporting documents in preparation to mail out next demand | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 12/2/20 | 0.1 | Read/review incoming email or correspondence | JV rvw'd corr from OP -- OP stating the demand should be directed to HR. | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 12/2/20 | 0.1 | Manage/Delegate/Assign | ck status, direct next steps | $ 450.00 | $ 45.00 | | | Penn Dodson | Partner |
| 12/3/20 | 0.1 | Read/review incoming email or correspondence | JV rvw'd and replied to OP based on Attorney's instruction | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 12/3/20 | 0.4 | Draft Demand Letter | JV prepped and sent demand letter via email and mail | $ 125.00 | $ 50.00 | | | Jess Velez | Paralegal |
| 12/10/20 | 0.1 | Read/review incoming email or correspondence | Jv rvw'd corr from client in regard to her fears in this case and updated tasks accordingly - to stay in touch with client and continue to see if OP would finally response substantively | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 12/10/20 | 0.1 | Compose/Send Email | EM to OP | $ 450.00 | $ 45.00 | | | Penn Dodson | Partner |
| 12/14/20 | 0.1 | Read/review incoming email or correspondence | JV rvw'd corr generally, to understand why OP was so dismissive and what her motives are --- to delay? | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 12/16/20 | 0.2 | Manage/Delegate/Assign | JV rvw'd pd corr in regard to getting OP's footage and proof and created a task to continue to follow up on tasks generally such as continuing to gather evidence and receiving a substantive response | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 12/21/20 | 0.1 | Check Status | JV checked to see if OC replied via mail or email/checked in with other admin to confirm or deny and updated tasks accordingly | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 12/23/20 | 0.2 | Compose/Send Email | JV sent nagging/ follow up email to OP. OP seems deceptive and like she is trying to delay... | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 12/23/20 | 0.1 | Compose/Send Email | JV checked in to see if OC intended to reply yet (via email) | $ 195.00 | $ 19.50 | | | Jess Velez | Paralegal |
| 12/24/20 | 0.1 | Read/review incoming email or correspondence | JV rvw'd em to see of OC/OP replied and updated team as to lack a movement in the matter | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 1/5/21 | 0.1 | Admin - General Admin | Pulling tracking info on demand letter from USPS and saving into SP | $ 95.00 | $ 9.50 | | | Lauren Pyles | Client Relations Specialist |
| 1/6/21 | 0.1 | Check Status | JV Checked status of case generally. Follow up demand letter was delivered - JV let atty know when she last pinged OP for response | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 1/8/21 | 1 | Set Up Complaint | JV began drafting Complaint as directed by attorney | $ 125.00 | $ 125.00 | | | Jess Velez | Paralegal |
| 1/21/21 | 0.1 | Check Status | JV Checked in with team in regard to next steps and status of next steps | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 1/27/21 | 0.2 | Read/review incoming email or correspondence | JV communicated with client on how she should handle taxes do to her wrongful wage issues - directed question to attorney | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 1/27/21 | 0.2 | Communicate with Client | EM from/to clnt | $ 450.00 | $ 90.00 | | | Penn Dodson | Partner |
| 1/28/21 | 0.8 | Substantive, High-Level Legal Document Drafting/Revisions | Draft Cplt | $ 450.00 | $ 360.00 | | | Penn Dodson | Partner |
| 1/29/21 | 0.8 | Draft/Propound Standard/Form Letter | JV sent demand packet - printed out documents and cover letters - finalized documents and mailed out via email and regular mail | $ 125.00 | $ 100.00 | | | Jess Velez | Paralegal |
| 2/3/21 | 0.1 | Check Status | JV checked status of corr with OP to see if she will FINALLY reply, reviewed tasks to determine what is next and updated to do list | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 2/17/21 | 0.1 | Check Status | JV checked status of OP responding and checked in wiht attorney to determine next steps such as filing in court or dropping case | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 2/17/21 | 0.2 | Analysis/ Substantive Review | Evaluate for taking into court | $ 450.00 | $ 90.00 | | | Penn Dodson | Partner |
| 2/22/21 | 0.2 | Attorney Strat Planning or Discussion | Discuss w CTA whether to take case into court and/or next steps | $ 450.00 | $ 90.00 | | | Penn Dodson | Partner |
| 2/23/21 | 0.2 | Manage/Delegate/Assign | JV managed tasks and assigned to PD - tasks in regard to moving forward with case, discussing with client, gathering legal agreement signatures, etc | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 2/23/21 | 0.1 | Communicate with Client | EM to clnt | $ 450.00 | $ 45.00 | | | Penn Dodson | Partner |
| 2/25/21 | 0.1 | Periodic Case Review | Jv rvw'd case wholistically to make sure we are geared up for next steps | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 2/26/21 | 0.1 | Check Status | JV checked status of call with Sade -- determined we will move forward w case and PD is asking for CL to pay filing fee | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 2/26/21 | 0.2 | Communicate with Client | Sade Coker: 30 Min Phone Meeting | $ 450.00 | $ 90.00 | | | Penn Dodson | Partner |

| Date | Hours | Task | Description | Rate | Amount | | | Person | Role |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/21 | 0.1 | Manage/Delegate/Assign | JV managed tasks in relation to legal services agreement, the filing fee, and our goal file by date | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 3/2/21 | 0.1 | Proofread or Set Up Document | JV prepared final cplt based on demand letter complaint, and sent to PD for edits | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 3/2/21 | 0.4 | ECF File Document | JV filed Cplt, Civil CS, and Summons | $ 125.00 | $ 50.00 | | | Jess Velez | Paralegal |
| 3/2/21 | 0.8 | Draft Civil Cover Sheet, Summons, Case Initiating Documents | JV set up civil CS and summons forms | $ 195.00 | $ 156.00 | | | Jess Velez | Paralegal |
| 3/2/21 | 0.1 | Substantive, High-Level Legal Document Drafting/Revisions | Edit Complaint | $ 450.00 | $ 45.00 | | | Penn Dodson | Partner |
| 3/3/21 | 0.3 | Download/File ECF Document | JV downloaded ECF DOX, saved into our filing system, and refiled summons as requested by clerk - updated tasks to reflect next steps | $ 125.00 | $ 37.50 | | | Jess Velez | Paralegal |
| 3/3/21 | 0.1 | Update System Contact Info | | $ 95.00 | | $ 9.50 | 0.1 | Lauren Pyles | Client Relations Specialist |
| 3/4/21 | 0.2 | Download/File ECF Document | JV ecf filed Summons as requested and updated tasks accordingly | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 3/8/21 | 0.6 | Serve Complaint (get it to process server; follow up til we get EOS'es back) | JV sent service packet to Staples and em'd process server to serve Ds | $ 125.00 | $ 75.00 | | | Jess Velez | Paralegal |
| 3/8/21 | 0.2 | Propound (Send, Email) Documents | Preparing, emailing, and mailing in-court FAQ | $ 95.00 | $ 19.00 | | | Lauren Pyles | Client Relations Specialist |
| 3/10/21 | 0.2 | Check Status | JV checked status of Judge Assignment and updated our system to reflect judge | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 3/10/21 | 0.1 | Update System Contact Info | Working on updating Clio related contacts, searching in SP DKT for judges assigned | $ 95.00 | | $ 9.50 | 0.1 | Lauren Pyles | Client Relations Specialist |
| 3/17/21 | 0.3 | Call | JV spoke with process server in re Ds' evasion of service. Relayed to attorney, and returned call to process server to hash out plan for service | $ 125.00 | $ 37.50 | | | Jess Velez | Paralegal |
| 3/17/21 | 0.1 | Update System Contact Info | | $ 95.00 | | $ 9.50 | 0.1 | Lauren Pyles | Client Relations Specialist |
| 3/31/21 | 0.2 | Read/review incoming email or correspondence | JV read corr with server re next step's plan to serve OP - OP continues to be difficult to serve and is evading service | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 3/31/21 | 0.1 | Call | JV call w Process Server to discuss over all plan of service | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 4/2/21 | 1.2 | Set Up/Draft Motion | JV set up Mtn for Substitute Service y Fees/Costs w/ statements as directed by attorney | $ 125.00 | $ 150.00 | | | Jess Velez | Paralegal |
| 4/3/21 | 0.1 | Communicate with Client | EM to clnt re alt address for svc | $ 450.00 | $ 45.00 | | | Penn Dodson | Partner |
| 4/5/21 | 0.3 | Serve Complaint (get it to process server; follow up til we get EOS'es back) | JV worked on getting Julie Goldberg served - based on information from client and attorney's direction, slightly shifted appraoch to service - calendared and tasked out the plan | $ 125.00 | $ 37.50 | | | Jess Velez | Paralegal |
| 4/13/21 | 0.3 | Call | JV spoke with OC Brian Lehman and set up call for PD and OC to discuss waiver of service and his potential motion to dismiss | $ 125.00 | $ 37.50 | | | Jess Velez | Paralegal |
| 4/14/21 | 0.5 | Telephone Call | Bryan Lehman: Phone Meeting + FU EM to him | $ 450.00 | $ 225.00 | | | Penn Dodson | Partner |
| 4/15/21 | 0.1 | Check Status | JV checked status of service - compared process server's pending notes with our attorney to see if service was completed or if D finally hired attorney. | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 4/19/21 | 0.4 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | JV calendared y tasked out deadlines related to Answer, response deadlinesa and initial case management | $ 125.00 | $ 50.00 | | | Jess Velez | Paralegal |
| 4/20/21 | 0.3 | Read/review incoming email or correspondence | JV rvw'd Ds' pre-mtn letter and set up Response to letter - passed to attorney for review - Discussed with atty next steps such as stip to answer | $ 125.00 | $ 37.50 | | | Jess Velez | Paralegal |
| 4/20/21 | 0.1 | Check Status | JV read corr re OC's letter and PD's instruction for next steps | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 4/21/21 | 0.1 | Read/review incoming email or correspondence | JV read PD's corr with OC re retaliation - caselaw 2nd cir "Greathouse" | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |

| Date | Hours | Task | Description | Rate | Amount | | | Timekeeper | Role |
|---|---|---|---|---|---|---|---|---|---|
| 4/21/21 | 1.1 | Read/review incoming email or correspondence | Read and Resp to OC's Pre-Mtn letter | $ 450.00 | $ 495.00 | | | Penn Dodson | Partner |
| 4/22/21 | 0.1 | Read/review incoming email or correspondence | JV read corr re whether we are still planning to stip to answer date (OC complicated this a bit) | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 4/22/21 | 0.4 | Proofread or Set Up Document | JV set up stipulation to answer date based on attorney's direction and finalized for review | $ 125.00 | $ 50.00 | | | Jess Velez | Paralegal |
| 4/26/21 | 0.1 | Call | JV spoke with process server in re our attempts to serve and continuing plan for service | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 4/26/21 | 0.2 | Compose/Send Email | EM to OC re Side Issue | $ 450.00 | $ 90.00 | | | Penn Dodson | Partner |
| 4/27/21 | 0.1 | Read/review incoming email or correspondence | JV read corr with PD and OC re his lack of bar membership and lack of URL to live website... | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 4/28/21 | 0.2 | Serve Complaint (get it to process server; follow up til we get EOS'es back) | JV read corr re service - requested digital copies of affidavits of service for our records and filing with court | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 4/28/21 | 0.2 | Compose/Send Email | EMs to & from oc | $ 450.00 | $ 90.00 | | | Penn Dodson | Partner |
| 4/30/21 | 0.3 | Set Up/Draft Motion | JV Set up response to Ds' letter mtn to dismiss | $ 125.00 | $ 37.50 | | | Jess Velez | Paralegal |
| 5/4/21 | 0.2 | Manage/Delegate/Assign | JV managed y delegated tasks in regard to calendaring responses and making sure we meet appropriate response deadlines | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 5/4/21 | 0.1 | Compose/Send Email | OC to File Pre-Mtn Ltr by 5-3 - EM OC to check status on htis | $ 450.00 | $ 45.00 | | | Penn Dodson | Partner |
| 5/6/21 | 0.3 | Research | SOH research | $ 450.00 | $ 135.00 | | | Penn Dodson | Partner |
| 5/7/21 | 0.1 | Download/File ECF Document | JV dl'd dkt y filed in SP -- Rvw'd D's pre mtn letter | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 5/7/21 | 0.1 | Read/review incoming email or correspondence | JV read corr c | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 5/7/21 | 0.2 | Read/review incoming email or correspondence | JV read corr | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 5/7/21 | 0.2 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | JV calendared y tasked out deadlines - double checked deadlines and calendar - made sure we are on task in accordance with judge rules | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 5/7/21 | 0.7 | Read/review incoming email or correspondence | Rvw dkt 9 | $ 450.00 | $ 315.00 | | | Penn Dodson | Partner |
| 5/17/21 | 0.4 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | JV tasked out deadlines in regard to order for mediation and rules of FLSA pilot program | $ 125.00 | $ 50.00 | | | Jess Velez | Paralegal |
| 5/17/21 | 0.2 | Compose/Send Email | EM OC re Mediators (assign date 5/27) | $ 450.00 | $ 90.00 | | | Penn Dodson | Partner |
| 5/18/21 | 0.4 | Read/review incoming email or correspondence | JV read corr re mediation and next steps to take- compared with self assigned tasks to ensure accuracy | $ 125.00 | $ 50.00 | | | Jess Velez | Paralegal |
| 5/18/21 | 0.2 | Periodic Case Review | jv rvw'd case generally | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 5/19/21 | 0.2 | Read/review incoming email or correspondence | JV read corr from mediator and assigned PD to review | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 5/20/21 | 0.2 | Read/review incoming email or correspondence | JV read corr re mediation and mediators preference to wait until MTD is decided | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 5/20/21 | 0.1 | Read/review incoming email or correspondence | JV read corr re mediation postponement and communicated with attorney re our thoughts.. | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 5/20/21 | 0.4 | Edit Document | respond to OC's ltr to judge re premotion conf re MTD (due 5/27) | $ 450.00 | $ 180.00 | | | Penn Dodson | Partner |
| 5/20/21 | 0.1 | Read/review incoming email or correspondence | Rvw Mediation Ltr | $ 450.00 | $ 45.00 | | | Penn Dodson | Partner |
| 5/22/21 | 0.4 | Obtain/Secure Signature (RA/SA/Decl/Aff) | JV sent mediation agreement doc out for signatures | $ 125.00 | $ 50.00 | | | Jess Velez | Paralegal |
| 5/22/21 | 0.3 | ECF File Document | JV ECF filed P's Resp to Ds' MTD | $ 125.00 | $ 37.50 | | | Jess Velez | Paralegal |
| 5/25/21 | 0.1 | Obtain/Secure Signature (RA/SA/Decl/Aff) | JV circulated mediation document for signatures | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |

| Date | Hours | Task | Description | Rate | Amount | | | Person | Role |
|---|---|---|---|---|---|---|---|---|---|
| 5/26/21 | 0.3 | Download/File ECF Document | JV filed ECF dkt and reviewed calendars - caught scheduling conflict and ran by attorney | $ 125.00 | $ 37.50 | | | Jess Velez | Paralegal |
| 5/26/21 | 0.1 | Download/File ECF Document | JV downloaded ecf dkt in re to rescheduling notice | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 5/26/21 | 0.1 | Manage/Delegate/Assign | JV manged tasks y delgated out tasks in regard to rescheduling notice - updated calendars | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 5/27/21 | 0.2 | Prep Court Appearance Form | JV prepped CAF for upcoming court meeting- passed to attorney | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 5/31/21 | 0.1 | Check Status | check status generally | $ 450.00 | $ 45.00 | | | Penn Dodson | Partner |
| 6/3/21 | 0.1 | Call | JV spoke with client re what to expect in the case generally and logged details of call in clio | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 6/3/21 | 0.2 | Prep work/ Prepare for | CAF for 6/4 pre motion conf | $ 450.00 | $ 90.00 | | | Penn Dodson | Partner |
| 6/4/21 | 0.5 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | JV calendared y tasked out deadlines after 6/4 court appearance - tasked out in relation to MTD and then attending mediation if MTD is not successful. also tasked out conferral requirements in re exchange of existing documents | $ 125.00 | $ 62.50 | | | Jess Velez | Paralegal |
| 6/4/21 | 0.1 | Read/review incoming email or correspondence | JV read minute entry from court and compared to PD's upshot and tasked out directions - triple confirmed everything is correct and accurate | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 6/4/21 | 0.3 | Attend Court | Review dox before, attend pre motion conf, task out after | $ 450.00 | $ 135.00 | | | Penn Dodson | Partner |
| 6/6/21 | 0.1 | Read/review incoming email or correspondence | JV read email re OC signature on SDNY mediatio form | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 6/7/21 | 0.2 | Call | JV spoke with CL re status of case - gave quick update and let her know this can take a very long time or settle any minute (though that seems unlikely) | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 6/7/21 | 0.1 | Check Status | JV checked status of case - in re plan to amend complaint and also determine dates for mediation | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 6/7/21 | 0.1 | Read/review incoming email or correspondence | JV read corr mediation and attempted to coordinate date that works with attorney schedule and mediator | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 6/10/21 | 0.2 | Book appointment/ schedule meeting (incl. reserving space etc. if applicable) | JV worked on coordinating meeting for mediation - corr with all parties to determine best date | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 6/11/21 | 0.2 | Read/review incoming email or correspondence | JV read corr and requested mediation confirmation email + details - confirmed it is coming | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 6/11/21 | 0.1 | Manage/Delegate/Assign | JV managed y delegated tasks in relation to mediation | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 6/11/21 | 0.1 | Read/review incoming email or correspondence | JV read additional correspondence in regard to mediation and what to expect in the pilot program | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 6/14/21 | 0.3 | Propound (Send, Email) Documents | JV drafted a letter to client on "what to expect during mediation" - sent to client via email | $ 125.00 | $ 37.50 | | | Jess Velez | Paralegal |
| 6/14/21 | 0.1 | Read/review incoming email or correspondence | jv read corr - answered client's questions re mediation | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 6/14/21 | 0.3 | Substantive, High-Level Legal Document Drafting/Revisions | Deadline to Confer & Produce | $ 450.00 | $ 135.00 | | | Penn Dodson | Partner |
| 6/15/21 | 0.3 | Research Procedural/Judge Rule | JV looked into dkt and tried to understand the overall procedure - once mediation happens then we will continue case (pick up from MTD, so potentially an answer to cplt then case management???) | $ 125.00 | $ 37.50 | | | Jess Velez | Paralegal |
| 6/15/21 | 0.2 | Draft document (other) | JV drafted notice of mediation and passed to pd for rvw | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 6/15/21 | 0.2 | ECF File Document | JV ECF filed Notice of Mediation | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 6/17/21 | 0.1 | Download/File ECF Document | JV downloaded y filed ecf dkt - saved to records and marked task as done - | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 6/22/21 | 0.3 | Calendar Deadlines/ Appearances/ Dates | JV tasked out deadlines based on the approved proposed briefing schedule for motion to dismiss | $ 125.00 | $ 37.50 | | | Jess Velez | Paralegal |
| 6/22/21 | 0.4 | Telephone Call | Call w OC brian; FU EM to him re game plan | $ 450.00 | $ 180.00 | | | Penn Dodson | Partner |
| 6/27/21 | 0.3 | Set Up/Draft Letter | JV set up RUle 11 safe harbour letter to OC | $ 125.00 | $ 37.50 | | | Jess Velez | Paralegal |
| 6/28/21 | 0.2 | Compose/Send Email | JV emailed client in regard to next steps and overall plan | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |

| Date | Hours | Task | Description | Rate | Amount | | | Name | Role |
|---|---|---|---|---|---|---|---|---|---|
| 6/28/21 | 0.3 | Manage/Delegate/Assign | JV managed tasks y delegated out - specifically in re to safe harbour rule and setting up SOF for zoom mediation | $ 125.00 | $ 37.50 | | | Jess Velez | Paralegal |
| 6/29/21 | 0.2 | Read/review incoming email or correspondence | JV rvw'd file provided by client and compared to statement | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 6/30/21 | 0.9 | Set Up/Draft Letter | JV worked on SOF for OC - compiled documents to produce - as required for mediation | $ 125.00 | $ 112.50 | | | Jess Velez | Paralegal |
| 6/30/21 | 1.3 | Set Up/Draft Letter | JV continued work on SOF for mediation - based on CL and compared to mediation deadline requirements | $ 125.00 | $ 162.50 | | | Jess Velez | Paralegal |
| 6/30/21 | 0.4 | Set Up/Draft Letter | JV further edited SOF | $ 125.00 | $ 50.00 | | | Jess Velez | Paralegal |
| 6/30/21 | 0.2 | Compose/Send Email | JV emailed client re SOF and documents for her statement | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 7/1/21 | 0.1 | Manage/Delegate/Assign | JV managed tasks- made sure we are up to date in regard to all deadlines - cleaned up tasks for clarity | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 7/1/21 | 0.8 | Substantive, High-Level Legal Document Drafting/Revisions | Revise SOF | $ 450.00 | $ 360.00 | | | Penn Dodson | Partner |
| 7/2/21 | 0.2 | Draft/Propound Standard/Form Letter | JV sent confidential settlement letter to OC via email including the Statement of Facts | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 7/6/21 | 0.3 | Read/review incoming email or correspondence | CL sent a ltr from HR with annotations, JV reviewed letter and passed to PD | $ 125.00 | $ 37.50 | | | Jess Velez | Paralegal |
| 7/6/21 | 0.2 | Ensure doc/item expected back is received (track, nag) | JV saw that OC did not send his SOF - nagged for document return - | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 7/6/21 | 0.1 | Call | JV called OC - determined that he will get SOF to us by tomorrow | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 7/7/21 | 0.1 | Manage/Delegate/Assign | JV managed tasks by comparing them to our deadlines calendar and projected timeline, updated tasks and delegated as needed | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 7/8/21 | 0.2 | Manage/Delegate/Assign | JV managed tasks in relation to mediation and the preparation of discovery- passed to PD to review and edit/approve | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 7/9/21 | 1.1 | Research | Prep for mediation | $ 450.00 | $ 495.00 | | | Penn Dodson | Partner |
| 7/11/21 | 0.2 | Prep work/ Prepare for | JV prepared documents for mediation such as medaition term sheet and court appearance form | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 7/12/21 | 0.8 | Prep work/ Prepare for | JV prepared exhibits for ex parte mediation statement | $ 125.00 | $ 100.00 | | | Jess Velez | Paralegal |
| 7/12/21 | 0.2 | Propound (Send, Email) Documents | JV sent ex parte letter to mediator with exhibits | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 7/12/21 | 1.6 | Edit Document | draft ex parte ltr, flesh out case resarch summaries | $ 450.00 | $ 720.00 | | | Penn Dodson | Partner |
| 7/12/21 | 0.9 | Prep work/ Prepare for | Prep for mediation. Call w OC. More work on ltr to mediator. 2 EMs to OC, re legal authority + atty fees. | $ 450.00 | $ 405.00 | | | Penn Dodson | Partner |
| 7/13/21 | 0.3 | Prep work/ Prepare for | JV prepped Notice of Appearance and tried to file under attorney CTAs name. | $ 125.00 | $ 37.50 | | | Jess Velez | Paralegal |
| 7/13/21 | 0.1 | Download/File ECF Document | JV downloaded y filed ecf dkt - saved to file | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 7/13/21 | 0.4 | Prep work/ Prepare for | JV prepared Client, tasks, and DOX for mediation | $ 125.00 | $ 50.00 | | | Jess Velez | Paralegal |
| 7/14/21 | 0.3 | Prep work/ Prepare for | Mediation Prep | $ 475.00 | $ 142.50 | | | Christopher Anderson | Partner |
| 7/14/21 | 0.2 | Prep work/ Prepare for | CAF - review in prep for mediation | $ 450.00 | $ 90.00 | | | Penn Dodson | Partner |
| 7/16/21 | 1.7 | L160 Settlement/Non-Binding ADR | Prep for and attend mediation. | $ 475.00 | $ 807.50 | | | Christopher Anderson | Partner |
| 7/16/21 | 1.9 | L160 Settlement/Non-Binding ADR | Prep for/have mandatory sdny mediation, by zoom. After, draft ltr to OC to set up rule 11 motion if he goes fwd w MTD. Set up ltr to judge to give report w/in 48 hours of mediation as ordered. EM it to OC. | $ 450.00 | $ 855.00 | | | Penn Dodson | Partner |
| 7/19/21 | 0.1 | Download/File ECF Document | JV filed mediation report in case file | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 7/20/21 | 0.4 | Calendar Deadlines/ Appearances/ Dates | JV checked status of case- determined briefing schedule, compared to our deadlines calendar | $ 195.00 | $ 78.00 | | | Jess Velez | Paralegal |
| 7/24/21 | 0.1 | | Review Dkt 18 | $ 450.00 | $ 45.00 | | | Penn Dodson | Partner |
| 7/28/21 | 0.2 | Read/review incoming email or correspondence | JV read corr generally and made sure the team is updated on what to expect next in regard to filings | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 7/29/21 | 0.5 | Set Up/Draft Motion | JV set up Rule 11 motion as directed by attorney | $ 125.00 | $ 62.50 | | | Jess Velez | Paralegal |

| Date | Hours | Task | Description | Rate | Amount | | | Name | Role |
|---|---|---|---|---|---|---|---|---|---|
| 7/30/21 | 0.2 | Download/File ECF Document | JV filed Ds' mtd to our system and passed to PD for rvw | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 7/31/21 | 0.5 | Proofread or Set Up Document | JV set up R11 Mtn y supporting dox such a letter to OC | $ 125.00 | $ 62.50 | | | Jess Velez | Paralegal |
| 8/2/21 | 1.5 | Proofread or Set Up Document | JV proofed safe harbour and filled in blanks | $ 125.00 | $ 187.50 | | | Jess Velez | Paralegal |
| 8/2/21 | 2.8 | Edit Document | Edit R11 Motion | $ 450.00 | $ 1,260.00 | | | Penn Dodson | Partner |
| 8/3/21 | 0.1 | Read/review incoming email or correspondence | JV read corr between pd and oc re safe harbour | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 8/4/21 | 0.2 | Set Up/Draft Motion | JV set up resp to mtn to dismiss | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 8/4/21 | 0.4 | Set Up/Draft Motion | JV continued work on response to mtn to dismiss | $ 125.00 | $ 50.00 | | | Jess Velez | Paralegal |
| 8/4/21 | 0.1 | Manage/Delegate/Assign | JV managed tasks and delegated to both attorneys based on PD instruction -- set internal deadlines to finalize the mtn | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 8/4/21 | 0.1 | Manage/Delegate/Assign | delegate MTD resp drafting to GC | $ 450.00 | $ 45.00 | | | Penn Dodson | Partner |
| 8/5/21 | 0.2 | Read/review incoming email or correspondence | JV read ecf bounce and tasked PD to review: Ds letter mtn for order enjoining p's counsel | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 8/5/21 | 0.2 | Read/review incoming email or correspondence | JV read PD ltr to judge | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 8/5/21 | 1 | Substantive, High-Level Legal Document Drafting/Revisions | review/respond to ltr motion re enjoining us from stuff we werent intending to do | $ 450.00 | $ 450.00 | | | Penn Dodson | Partner |
| 8/6/21 | 0.1 | Review ECF bounce | Rvw Dkt 23 | $ 450.00 | $ 45.00 | | | Penn Dodson | Partner |
| 8/10/21 | 0.2 | Read/review incoming email or correspondence | JV read corr from supervising attorney in re to MTD - let attorney know deadline to file | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 8/10/21 | 2.3 | | Continue working on response to Motion to Dismiss; perform research re: supplemental jurisdiction; perform research re: classification of personal assistants. | $ 400.00 | $ 920.00 | | | Maria-Vittoria ("Giugi") Carminati | Associate |
| 8/11/21 | 1.1 | Substantive, High-Level Legal Document Drafting/Revisions | work on MTD resp | $ 450.00 | $ 495.00 | | | Penn Dodson | Partner |
| 8/12/21 | 0.1 | Check Status | JV checked status | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 8/12/21 | 0.1 | Read/review incoming email or correspondence | JV read corr- updated attorneys and reminded them re the mtd resp | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 8/12/21 | 0.4 | Download/File ECF Document | JV filed dkt into SP and read filings : P's resp to MTD | $ 125.00 | $ 50.00 | | | Jess Velez | Paralegal |
| 8/12/21 | 0.8 | Substantive, High-Level Legal Document Drafting/Revisions | revise MTD resp | $ 450.00 | $ 360.00 | | | Penn Dodson | Partner |
| 8/24/21 | 0.2 | Analysis/ Substantive Review | If MTD not withdrawn, can file R11 Motion. Decision? | $ 450.00 | $ 90.00 | | | Penn Dodson | Partner |
| 8/25/21 | 0.4 | Download/File ECF Document | JV filed dkt into SP and read filings : MTN FOR SANCTIONS - and copy of safe harbour letter | $ 125.00 | $ 50.00 | | | Jess Velez | Paralegal |
| 8/27/21 | 0.2 | Download/File ECF Document | JV downloaded dkts, shared and rvw'd - | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 8/27/21 | 0.2 | Set Up/Draft Letter | JV set up letter to judge at attorneys request | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 8/30/21 | 0.3 | ECF File Document | JV filed ecf dkt; Mea Culpa letter - saved dkt to casefile | $ 125.00 | $ 37.50 | | | Jess Velez | Paralegal |
| 8/30/21 | 0.2 | Calendar Deadlines/ Appearances/ Dates | JV calendared and tasked out deadlines based on judge order  dkt 31 | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 8/30/21 | 0.8 | Substantive, High-Level Legal Document Drafting/Revisions | ltr to judge | $ 450.00 | $ 360.00 | | | Penn Dodson | Partner |
| 8/30/21 | 0.1 | Review ECF bounce | Ds Reply to Ps resp to Ds MTD 8/27 | $ 450.00 | $ 45.00 | | | Penn Dodson | Partner |
| 9/2/21 | 0.2 | Analysis/ Substantive Review | Review Defendant's Letter response to letter Motion to Dismiss. | $ 475.00 | $ 95.00 | | | Christopher Anderson | Partner |
| 9/2/21 | 0.2 | Manage/Delegate/Assign | JV managed tasks based on Ds' Resp to P's Mtn for Pre Mtn Conf | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 9/2/21 | 0.1 | Read/review incoming email or correspondence | JV read corr OC and PD | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 9/7/21 | 0.2 | Prep Court Appearance Form | JV prepped Court appearance form re r11 mtn hearing and mtd -- status conference | $ 125.00 | $ 25.00 | | | Jess Velez | Paralegal |
| 9/8/21 | 0.1 | Read/review incoming email or correspondence | JV read corr | $ 125.00 | $ 12.50 | | | Jess Velez | Paralegal |
| 9/8/21 | 0.5 | Attend Court | Pre Mtn Conf re prp Rule 11 Motn - prep for & attend | $ 450.00 | $ 225.00 | | | Penn Dodson | Partner |

| Date | Hours | Task | Description | Rate | Amount | | | Person | Role |
|---|---|---|---|---|---|---|---|---|---|
| 12/12/21 | 0.1 | Check Status | Check status of case generally | $ 450.00 | $ 45.00 | | | Penn Dodson | Partner |
| 12/29/21 | 0.2 | Telephone Call | Called court re MTD | $ 175.00 | $ 35.00 | | | Frankie Brown | Paralegal |
| 12/29/21 | 0.2 | Analysis/ Substantive Review | Reviewed case status | $ 175.00 | $ 35.00 | | | Frankie Brown | Paralegal |
| 1/3/22 | 0.1 | Periodic Case Review | Check status of case generally, ensure future tasks are appropriate | $ 450.00 | $ 45.00 | | | Penn Dodson | Partner |
| 1/28/22 | 0.1 | Periodic Case Review | Status check of case/case review with team | $ 175.00 | $ 17.50 | | | Frankie Brown | Paralegal |
| 2/16/22 | 0.2 | Compose/Send Email | JV emailed client to give her an update (we are waiting on ruling for MTD) | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 2/26/22 | 0.1 | Periodic Case Review | Check status generally, ensure tasks are on course | $ 450.00 | $ 45.00 | | | Penn Dodson | Partner |
| 3/4/22 | 0.1 | Periodic Case Review | Periodic case review with team | $ 175.00 | | $ 17.50 | 0.1 | Frankie Brown | Paralegal |
| 3/8/22 | 0.2 | Manage/Delegate/Assign | JV managed tasks y delegated out -- checked generally for update on next steps... still waiting to MTD ruling | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 3/23/22 | 0.2 | Compose/Send Email | JV reviewed case and emailed client again no update | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 3/24/22 | 0.1 | Download/File ECF Document | JV downloaded y filed ecf dkt - Order re MTD - tasked PD to review | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 3/24/22 | 0.4 | Review ECF bounce | Review MTD order, EM client | $ 450.00 | $ 180.00 | | | Penn Dodson | Partner |
| 3/27/22 | 0.2 | Calendar Deadlines/ Appearances/ Dates | JV calendared appearance and deadlines based on surving mtd | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 3/29/22 | 0.1 | Manage/Delegate/Assign | JV managed tasks y delegated out in anticipation of answer and our next steps | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 4/14/22 | 0.3 | Download/File ECF Document | Processed in DKT 35 filing/ updated deadlines in Asana and outlook/slacked team with update | $ 175.00 | $ 52.50 | | | Tara Hodges | Paralegal |
| 4/15/22 | 0.1 | Read/review incoming email or correspondence | JV read and reviewed corr re new oc | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 4/22/22 | 1 | Admin - General Admin | Annotate Complaint | $ 95.00 | $ 95.00 | | | Callyn Carter | Paralegal |
| 4/25/22 | 0.2 | Compose/Send Email | JV emailed/updated client as to next steps of the case | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 4/26/22 | 0.2 | Draft Initial Disclosures | JV set up initial disclosures and passed to attorney for review | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 4/27/22 | 0.3 | Check Status | JV checked status of case generally to make sure we're on track - complaint annotated and that we are meeting our internal deadlines | $ 175.00 | $ 52.50 | | | Jess Velez | Paralegal |
| 4/27/22 | 0.2 | Research Procedural/Judge Rule | JV rvw'd judge rules | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 4/27/22 | 0.4 | Draft document (other) | JV set up case management order | $ 175.00 | $ 70.00 | | | Jess Velez | Paralegal |
| 4/27/22 | 0.4 | Set Up/Draft Motion | JV continued to set up initial disclosures based on instruction | $ 175.00 | $ 70.00 | | | Jess Velez | Paralegal |
| 4/28/22 | 0.2 | Prep Court Appearance Form | JV prepped court appearance form for case management hearing | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 5/4/22 | 0.2 | Manage/Delegate/Assign | JV managed tasks based on Joint proposed management plan and meeting/conf. | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 5/4/22 | 0.4 | ECF File Document | JV finalized CMO and filed... then updated CAF | $ 175.00 | $ 70.00 | | | Jess Velez | Paralegal |
| 5/4/22 | 0.1 | Compose/Send Email | EM OC prp sched order | $ 450.00 | $ 45.00 | | | Penn Dodson | Partner |
| 5/5/22 | 0.1 | Read/review incoming email or correspondence | JV read corr - determined next steps based on status conf and case management plan | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 5/5/22 | 0.3 | Attend Court | Coker: Status Conference (incl prep / review before) | $ 450.00 | $ 135.00 | | | Penn Dodson | Partner |
| 5/6/22 | 0.2 | Propound (Send, Email) Documents | JV sent out initial disclosures to D and updated case management software to reflect date | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 5/12/22 | 0.7 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | JV tasked out deadlines and appearances from proposed scheduling order | $ 175.00 | $ 122.50 | | | Jess Velez | Paralegal |
| 5/17/22 | 0.3 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | JV tasked out official scheduling order and made it matched tasks and dates already added to software | $ 175.00 | $ 52.50 | | | Jess Velez | Paralegal |
| 5/17/22 | 0.3 | Manage/Delegate/Assign | JV managed tasks | $ 175.00 | $ 52.50 | | | Jess Velez | Paralegal |
| 5/18/22 | 1 | Admin - General Admin | Draft disc requests | $ 95.00 | $ 95.00 | | | Callyn Carter | Paralegal |
| 5/23/22 | 0.3 | Admin - General Admin | Make edits to disc requests/Pass to PD | $ 95.00 | $ 28.50 | | | Callyn Carter | Paralegal |
| 5/23/22 | 0.2 | Proofread or Set Up Document | JV proofed discovery requests | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |

| Date | Hours | Task | Description | Rate | Amount | | | Name | Role |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/22 | 0.2 | Read/review incoming email or correspondence | jv reviewed minute order and updated where necessary | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 6/1/22 | 0.1 | Manage/Delegate/Assign | JV managed tasks y delegated out | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 6/6/22 | 0.3 | Read/review incoming email or correspondence | JV read and reviewed corr- email from OC/ initial disc and supporting docs | $ 175.00 | $ 52.50 | | | Jess Velez | Paralegal |
| 6/23/22 | 0.4 | Manage/Delegate/Assign | JV managed tasks in relation to D's r68 offer - updated deadlines and reviewed the rules... tasked out steps such as pd comm w client and resp by deadline | $ 175.00 | $ 70.00 | | | Jess Velez | Paralegal |
| 6/24/22 | 0.2 | Read/review incoming email or correspondence | JV read and reviewed corr in re to rule 68 response and updated tasks accordingly | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 7/7/22 | 0.4 | Propound (Send, Email) Documents | JV sent discovery requests to OC (rogs rpds etc) | $ 175.00 | $ 70.00 | | | Jess Velez | Paralegal |
| 7/7/22 | 0.3 | Manage/Delegate/Assign | JV managed tasks re: deadline to d to resp to disc requests and updated calendars to reflect | $ 175.00 | $ 52.50 | | | Jess Velez | Paralegal |
| 7/7/22 | 0.5 | ZZZ-Needs SKU | Review/revise discovery requests, then pass back for propounding | $ 450.00 | $ 225.00 | | | Penn Dodson | Partner |
| 7/7/22 | 3.5 | Edit Document | Edit Pre-Mediation Letter to OC and select Documents for exchange [due 7/7] | $ 450.00 | $ 1,575.00 | | | Penn Dodson | Partner |
| 7/22/22 | 0.1 | Periodic Case Review | Periodic Case Review - Made sure we are meeting internal deadlines, that our progress in relation to close of disc. is appropriate and there are no unattended tasks | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 7/27/22 | 0.1 | Read/review incoming email or correspondence | JV read corr re Ds' request for ext to produce disc responses | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 7/27/22 | 0.1 | Compose/Send Email | Subject: Coker v. Goldberg & Associates P.C. No 21 Civ. 01803 | $ 450.00 | $ 45.00 | | | Penn Dodson | Partner |
| 8/8/22 | 0.2 | Read/review incoming email or correspondence | JV read corr - processed in Ds' disc req. to P | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 8/9/22 | 0.4 | Manage/Delegate/Assign | JV read corr re Ds' corrected disc requests and updated tasks/ deadlines to reflect our responses. delegated set up and editing of responses | $ 195.00 | $ 78.00 | | | Jess Velez | Paralegal |
| 8/9/22 | 0.1 | Compose/Send Email | receive rogs/RPDs, direct team to start response setup | $ 450.00 | $ 45.00 | | | Penn Dodson | Partner |
| 8/10/22 | 0.8 | Draft discovery responses (incl getting info from client) RPDs Rogs RFAs | JV set up discovery responses based on atty instruction | $ 175.00 | $ 140.00 | | | Jess Velez | Paralegal |
| 8/15/22 | 1 | Admin - General Admin | Organize cdox/Add to TOC | $ 95.00 | $ 95.00 | | | Callyn Carter | Paralegal |
| 8/21/22 | 0.3 | Manage/Delegate/Assign | JV managed tasks y delegated out in relation to finalizing discovery responses | $ 175.00 | $ 52.50 | | | Jess Velez | Paralegal |
| 8/21/22 | 0.4 | Analysis/ Substantive Review | Review Ds RPDs & rogs, add objections & comments for para to collect info | $ 450.00 | $ 180.00 | | | Penn Dodson | Partner |
| 8/22/22 | 2 | Admin - General Admin | Organize ddox/Add to sheet/Bates | $ 95.00 | $ 190.00 | | | Callyn Carter | Paralegal |
| 8/23/22 | 0.1 | Check Status | JV checked status of case - notified attorney she needs to Review Ds' disc responses and checked in on need for depositions and or Meet/confer letter | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 8/23/22 | 1.4 | Draft discovery responses (incl getting info from client) RPDs Rogs RFAs | JV worked on discovery responses, called and emailed client re disc questions and worked to finalize our responses | $ 175.00 | $ 245.00 | | | Jess Velez | Paralegal |
| 8/23/22 | 0.4 | Compose/Send Email | JV emailed client re document requests | $ 175.00 | $ 70.00 | | | Jess Velez | Paralegal |
| 8/23/22 | 0.6 | Draft discovery responses (incl getting info from client) RPDs Rogs RFAs | JV worked on disc requests | $ 175.00 | $ 105.00 | | | Jess Velez | Paralegal |
| 8/24/22 | 2 | Admin - General Admin | Adding additional DDox | $ 95.00 | $ 190.00 | | | Callyn Carter | Paralegal |
| 8/24/22 | 0.3 | Read/review incoming email or correspondence | JV read corr with client re her discover responses | $ 175.00 | $ 52.50 | | | Jess Velez | Paralegal |
| 8/25/22 | 0.1 | Read/review incoming email or correspondence | JV read corr with cl - cont. disc re disc responses | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 8/29/22 | 0.7 | Analysis/ Substantive Review | Review D's disc resps, start meet & confer letter for JV to work on | $ 450.00 | $ 315.00 | | | Penn Dodson | Partner |

| Date | Hours | Task | Description | Rate | Amount | | | Name | Role |
|---|---|---|---|---|---|---|---|---|---|
| 8/30/22 | 0.1 | Read/review incoming email or correspondence | JV read corr between OC and PD re meet and confer letter | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 8/30/22 | 0.3 | Draft discovery responses (incl getting info from client) RPDs Rogs RFAs | JV worked on P's discovery responses | $ 175.00 | $ 52.50 | | | Jess Velez | Paralegal |
| 8/30/22 | 1.5 | Draft discovery responses (incl getting info from client) RPDs Rogs RFAs | JV continued work on P's discovery responses based on all information rcv'd from client -- owrk on polishing responses and adding objections | $ 175.00 | $ 262.50 | | | Jess Velez | Paralegal |
| 8/30/22 | 0.2 | Manage/Delegate/Assign | JV managed tasks generally and made sure we are still meeting deadlines, esp in light of meet and confer on disc deficiency | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 8/31/22 | 0.9 | Set Up/Draft Letter | JV worked on discovery letter - meet and confer re disc deficiency | $ 175.00 | $ 157.50 | | | Jess Velez | Paralegal |
| 8/31/22 | 0.7 | Set Up/Draft Letter | JV continued to work out details on meet and confer letter re disc deficiency | $ 175.00 | $ 122.50 | | | Jess Velez | Paralegal |
| 8/31/22 | 0.1 | Read/review incoming email or correspondence | JV read corr from PD re next steps | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 8/31/22 | 0.1 | Propound (Send, Email) Documents | JV sent meet and confer letter to D | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 9/5/22 | 0.1 | Ensure doc/item expected back is received (track, nag) | JV nagged oc for discovery items due in meet confer | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 9/5/22 | 0.4 | Obtain/Secure Signature (RA/SA/Decl/Aff) | JV secured client signature on discovery responses | $ 175.00 | $ 70.00 | | | Jess Velez | Paralegal |
| 9/5/22 | 0.2 | Manage/Delegate/Assign | JV managed tasks in regard to disc responses, propounding, and noting milestones in case | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 9/5/22 | 0.4 | Draft discovery responses (incl getting info from client) RPDs Rogs RFAs | Edit our resps to Ds' rogs | $ 450.00 | $ 180.00 | | | Penn Dodson | Partner |
| 9/7/22 | 0.3 | Read/review incoming email or correspondence | JV made proposed change to disc responses based on client's request | $ 175.00 | $ 52.50 | | | Jess Velez | Paralegal |
| 9/7/22 | 0.2 | Propound (Send, Email) Documents | JV resent corrected Disc Resp for verification so cl can sign | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 9/7/22 | 0.1 | Manage/Delegate/Assign | JV updated tasks to show we are moving forward with discovery response | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 9/8/22 | 0.1 | Send/Receive Texts | Jv nagged client for signature on disc resp | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 9/8/22 | 0.2 | Compose/Send Email | JV emailed OC re time to discuss issues raised in PDs letter | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 9/8/22 | 0.1 | Draft/Propound Standard/Form Letter | JV sent rogs resp to OC | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 9/8/22 | 0.1 | Calendar Deadlines/ Appearances/ Dates | JV calendared resp date based on PD and OC email | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 9/13/22 | 0.1 | Check Status | JV checked status of case based on RPD resp and upcoming deadline | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 9/14/22 | 0.5 | Telephone Call | Louis Lombardi: 30 Min Phone Meeting | $ 450.00 | $ 225.00 | | | Penn Dodson | Partner |
| 9/15/22 | 0.1 | Manage/Delegate/Assign | JV managed tasks based on PDs' corr in re call with OC re meet confer re disc | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 9/16/22 | 0.2 | Propound (Send, Email) Documents | JV resent discovery responses | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 9/16/22 | 0.2 | Compose/Send Email | JV emailed client | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 9/16/22 | 0.1 | Manage/Delegate/Assign | JV managed tasks - updated to reflect record of sending responses and looking forward at poss deposition | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 9/16/22 | 0.1 | Read/review incoming email or correspondence | JV read corr re cl responses | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 9/16/22 | 0.1 | Read/review incoming email or correspondence | JV read corr | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 9/16/22 | 0.6 | Manage/Delegate/Assign | JV managed tasks generally -- reviewed case wholistically, double checked deadlines and rearranged subtasks to make the parent task make most sense | $ 175.00 | $ 105.00 | | | Jess Velez | Paralegal |

| Date | Hours | Task | Description | Rate | Amount | | | Name | Role |
|---|---|---|---|---|---|---|---|---|---|
| 9/16/22 | 0.9 | Draft discovery responses (incl getting info from client) RPDs Rogs RFAs | RPD resps, review dox to produce | $ 450.00 | $ 405.00 | | | Penn Dodson | Partner |
| 9/19/22 | 0.5 | Review/compile/organize/Bates stamp discovery documents to produce | JV updated disc dox based on PD resp to OC and made sure disc is organized and ready for future use | $ 175.00 | $ 87.50 | | | Jess Velez | Paralegal |
| 9/19/22 | 0.1 | Read/review incoming email or correspondence | JV read corr between PD and OC | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 9/19/22 | 0.2 | Compose/Send Email | EM OC recap of our meet & confer call | $ 450.00 | $ 90.00 | | | Penn Dodson | Partner |
| 9/22/22 | 1 | Admin - General Admin | add dox to TOC | $ 95.00 | $ 95.00 | | | Callyn Carter | Paralegal |
| 9/23/22 | 0.2 | Ensure doc/item expected back is received (track, nag) | JV checked status and nagged oc for documents requested | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 9/27/22 | 0.1 | Check Status | JV checked status of case | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 9/28/22 | 0.2 | Ensure doc/item expected back is received (track, nag) | JV nagged OCfor documents requested | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 9/30/22 | 0.2 | Read/review incoming email or correspondence | JV read corr from OC in relation to requested documents | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 10/4/22 | 0.1 | Read/review incoming email or correspondence | JV read corr | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 10/4/22 | 0.1 | Manage/Delegate/Assign | Jv managed tasks y delegated out tasks in relation to next steps: OC not able to reach client... client non-responsive... continues to be an issue, so tasked out possible escalation | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 10/5/22 | 0.3 | Calendar Deadlines/ Appearances/ Dates | JV read corr and calendared deadlines and tasks | $ 175.00 | $ 52.50 | | | Jess Velez | Paralegal |
| 10/5/22 | 0.9 | Draft Substantive Letter From Scratch | JV worked on joint status letter to JLR | $ 175.00 | $ 157.50 | | | Jess Velez | Paralegal |
| 10/5/22 | 0.2 | | Resp to OC's EM re needing lots more time re disc responses | $ 450.00 | $ 90.00 | | | Penn Dodson | Partner |
| 10/6/22 | 1.4 | Draft Substantive Letter From Scratch | JV set up letter to JLR re status and discovery history | $ 175.00 | $ 245.00 | | | Jess Velez | Paralegal |
| 10/6/22 | 0.1 | Check Status | JV checked status of case/ reviewed past filings in docket to make sure nothing has been missed | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 10/6/22 | 0.5 | Manage/Delegate/Assign | JV managed tasks y delegated out | $ 175.00 | $ 87.50 | | | Jess Velez | Paralegal |
| 10/6/22 | 0.4 | Draft Motion | JV set up motion | $ 175.00 | $ 70.00 | | | Jess Velez | Paralegal |
| 10/6/22 | 0.5 | Draft Motion | jv set up mtn for ext of time | $ 175.00 | $ 87.50 | | | Jess Velez | Paralegal |
| 10/6/22 | 0.3 | Substantive, High-Level Legal Document Drafting/Revisions | revise status report | $ 450.00 | $ 135.00 | | | Penn Dodson | Partner |
| 10/7/22 | 0.2 | ECF File Document | JV ecf filed dkt | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 10/7/22 | 0.5 | Make Deposition Arrangements for Us Deposing Someone | JV worked on depo arrangements | $ 175.00 | $ 87.50 | | | Jess Velez | Paralegal |
| 10/7/22 | 0.4 | Calendar Deadlines/ Appearances/ Dates | JV calendared meeting times with interpreters | $ 175.00 | $ 70.00 | | | Jess Velez | Paralegal |
| 10/7/22 | 0.1 | Ensure doc/item expected back is received (track, nag) | JV nagged oc for documents ... | $ 195.00 | $ 19.50 | | | Jess Velez | Paralegal |
| 10/9/22 | 0.9 | Make Deposition Arrangements for Us Deposing Someone | JV prepped what to expect letter, notice of depo, and propounded. Tasked PD to edit 30b6 notice and topics | $ 175.00 | $ 157.50 | | | Jess Velez | Paralegal |
| 10/10/22 | 0.4 | Admin - General Admin | Propound ltr re attending other sides depo to CL | $ 95.00 | $ 38.00 | | | Callyn Carter | Paralegal |
| 10/10/22 | 0.1 | Read/review incoming email or correspondence | JV read corr re edits to joint status letter | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 10/10/22 | 0.1 | Ensure doc/item expected back is received (track, nag) | JV nagged OC | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 10/10/22 | 0.1 | Read/review incoming email or correspondence | JV read corr: OC convo w pd re jnt status letter cont. | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |

| Date | Hours | Task | Description | Rate | Amount | | | Person | Role |
|---|---|---|---|---|---|---|---|---|---|
| 10/10/22 | 0.2 | ECF File Document | JV ecf filed dkt | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 10/11/22 | 0.2 | Calendar Deadlines/ Appearances/ Dates | JV calendared and tasked out appearance re order for post disc pre trial conf | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 10/13/22 | 0.1 | Check Status | JV checked status of case | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 10/14/22 | 0.2 | Propound (Send, Email) Documents | JV sent depo notices to oc | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 10/14/22 | 0.5 | Check Status | 60 Days to Discovery Close status check; edit 2 depo notices incl 30b6 topics; review progress of case generally | $ 450.00 | $ 225.00 | | | Penn Dodson | Partner |
| 10/16/22 | 0.4 | Set Up/Draft Letter | JV set up discovery dispute letter for pd to edit | $ 175.00 | $ 70.00 | | | Jess Velez | Paralegal |
| 10/17/22 | 0.5 | ECF File Document | JV ECF filed disc dispute letter | $ 175.00 | $ 87.50 | | | Jess Velez | Paralegal |
| 10/17/22 | 0.1 | Download/File ECF Document | JV downloaded y filed ecf dkt : Discovery dispute letter and exhibits | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 10/24/22 | 0.5 | Research | JV researched judge rules to comply with requirements | $ 175.00 | $ 87.50 | | | Jess Velez | Paralegal |
| 10/25/22 | 0.4 | Deposition | Jv set up deposition appearance form for depo of D | $ 175.00 | $ 70.00 | | | Jess Velez | Paralegal |
| 10/25/22 | 0.1 | Manage/Delegate/Assign | JV managed tasks and delegated out in relation to depositons | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 10/25/22 | 0.2 | Read/review incoming email or correspondence | JV read and reviewed corr re Ds notice of Depositon | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 10/27/22 | 0.4 | Manage/Delegate/Assign | JV managed tasks generally in relation to Depo of P and Depo of D (including assigning tasks such as preparing client, drafting notices, coordinating times, hiring reporter etc) | $ 175.00 | $ 70.00 | | | Jess Velez | Paralegal |
| 10/28/22 | 0.3 | Make Deposition Arrangements for Us Deposing Someone | JV set up depo appearance form | $ 175.00 | $ 52.50 | | | Jess Velez | Paralegal |
| 10/30/22 | 0.6 | Read/review incoming email or correspondence | JV reviewed conflicted calendar entries and tasked out game plan for depositions | $ 175.00 | $ 105.00 | | | Jess Velez | Paralegal |
| 10/31/22 | 0.2 | Read/review incoming email or correspondence | JV read corr re OC req to speak with PD | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 10/31/22 | 0.2 | Read/review incoming email or correspondence | JV read corr | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 10/31/22 | 0.2 | Read/review incoming email or correspondence | JV read corr | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 10/31/22 | 0.2 | Compose/Send Email | EM to OC re their notice of depo | $ 450.00 | $ 90.00 | | | Penn Dodson | Partner |
| 11/3/22 | 0.2 | | EM to OC re him wanting to resched depo last minute??? | $ 450.00 | $ 90.00 | | | Penn Dodson | Partner |
| 11/4/22 | 0.2 | Check Status | JV checked status of overall progress specifically in relation to memos of case files (evidence) | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 11/4/22 | 0.2 | Read/review incoming email or correspondence | JV read corr in relation to D's evidence (memos/case files) | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 11/4/22 | 0.2 | ECF File Document | JV ecf filed discovery dispute letter and saved to our system for future reference | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 11/4/22 | 0.2 | Read/review incoming email or correspondence | JV gave Josselyn links to deposition items in order to help her prepare for deposition binder | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 11/4/22 | 0.2 | Read/review incoming email or correspondence | JV read corr re preparation for deposition | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 11/4/22 | 0.2 | Calendar Deadlines/ Appearances/ Dates | JV calendared y tasked out discovery dispute hearing | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 11/4/22 | 0.1 | Compose/Send Email | JV emailed translator | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 11/4/22 | 0.1 | Compose/Send Email | JV emailed client | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 11/4/22 | 2.1 | Prep work/ Prepare for | Depo prep/problems issues: review disc resps, try calling OC, exchg EMs w him; task JG re binder, write judge letter | $ 450.00 | $ 945.00 | | | Penn Dodson | Partner |
| 11/5/22 | 0.3 | Draft Discovery Requests (RPDs, Rogs, RFAs) | JV set up P's 2nd set of Rogs | $ 175.00 | $ 52.50 | | | Jess Velez | Paralegal |
| 11/5/22 | 0.3 | Prep Court Appearance Form | JV set up court appearance form for disc dispute hearing | $ 175.00 | $ 52.50 | | | Jess Velez | Paralegal |
| 11/7/22 | 0.2 | Read/review incoming email or correspondence | JV read corr in re cancellation of Deposition of D | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |

| Date | Hours | Task | Description | Rate | Amount | | | Name | Title |
|---|---|---|---|---|---|---|---|---|---|
| 11/9/22 | 0.2 | Prep Court Appearance Form | jv updated CAF and pulled dkt in order to prep PD for new OC and evidentiary hearing | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 11/9/22 | 0.1 | Read/review incoming email or correspondence | JV read corr | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 11/9/22 | 3.2 | Travel | Local travel to/from SDNY for in person conference. Includes security + being ~15 min early. | $ 200.00 | $ 640.00 | | | Penn Dodson | Partner |
| 11/9/22 | 0.5 | Attend Court | Coker: In-Person Discovery Dispute Hearing | $ 450.00 | $ 225.00 | | | Penn Dodson | Partner |
| 11/10/22 | 0.1 | Read/review incoming email or correspondence | JV read corr re next steps in case ( new attorney, reschedule deposition, and overall dispute plan) | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 11/11/22 | 0.3 | Read/review incoming email or correspondence | JV read corr as previously mentioned, in re to discovery dispute plan going forward and deposition dates proposed | $ 175.00 | $ 52.50 | | | Jess Velez | Paralegal |
| 11/11/22 | 0.3 | Manage/Delegate/Assign | JV managed tasks y delegated out tasks in relation to judges order from discovery dispute conference | $ 175.00 | $ 52.50 | | | Jess Velez | Paralegal |
| 11/11/22 | 0.2 | Draft document (other) | JV set up letter to JLR re deposition dates | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 11/11/22 | 0.9 | Compose/Send Email | Calls/EMs w OC, ltr to judge, ECF file it, EM the ECF bounce to OC since he hasn't filed a NOA yet. | $ 450.00 | $ 405.00 | | | Penn Dodson | Partner |
| 11/14/22 | 0.2 | Read/review incoming email or correspondence | JV read corr with OC re his intent to file a motion to stay case and our objection | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 11/14/22 | 0.1 | Manage/Delegate/Assign | JV managed tasks in anticipation of D's mtn to stay case and our objection to it | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 11/14/22 | 0.1 | Download/File ECF Document | JV downloaded y filed ecf dkt - rvw'd mtn and passed to pd to rvw | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 11/14/22 | 0.2 | Read/review incoming email or correspondence | JV read order from judge and began setting up calendar based on setting of deposition dates | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 11/14/22 | 0.1 | Compose/Send Email | JV emailed OC re deposition of P - in light of order and his mtn to stay | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 11/15/22 | 0.1 | Manage/Delegate/Assign | JV managed tasks y delegated out in relation to deposition logistics | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 11/16/22 | 0.1 | Compose/Send Email | JV emailed client | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 11/16/22 | 0.3 | Coordinate Our Client's Deposition | Jv coordinated depo prep and logistics on zoom | $ 175.00 | $ 52.50 | | | Jess Velez | Paralegal |
| 11/17/22 | 0.6 | Research | JV researched naturopathic doctor stuff based on OC's claim client is seeing a doctor | $ 175.00 | $ 105.00 | | | Jess Velez | Paralegal |
| 11/18/22 | 0.4 | ECF File Document | JV ecf filed letter in opposition | $ 175.00 | $ 70.00 | | | Jess Velez | Paralegal |
| 11/18/22 | 0.1 | Download/File ECF Document | Jv downloaded y filed ecf dkt : Ps response in opposition to mtn to stay case | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 11/18/22 | 0.2 | Manage/Delegate/Assign | jv managed tasks in relation to Ds' reply re mtn to stay case and updated deadline | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 11/19/22 | 0.2 | Analysis/ Substantive Review | Review texts client sent + approve for production | $ 450.00 | $ 90.00 | | | Penn Dodson | Partner |
| 11/21/22 | 0.8 | Admin - General Admin | Turn dox into PDF, bates stamp, add to TOC | $ 95.00 | $ 76.00 | | | Callyn Carter | Paralegal |
| 11/21/22 | 0.1 | Manage/Delegate/Assign | JV managed y delegated tasks -- asked CC to pull P0092-P00104 | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 11/21/22 | 0.1 | Propound (Send, Email) Documents | jv sent oc supplemental discovery documents | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 11/21/22 | 0.1 | Manage/Delegate/Assign | JV updated tasks in relation to finalizing the discovery disputes .. or lack of resolution.. | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 11/21/22 | 0.3 | Coordinate Our Client's Deposition | JV prepped "what to expect depo" letter for client and updated calendar | $ 175.00 | $ 52.50 | | | Jess Velez | Paralegal |
| 11/22/22 | 0.2 | Read/review incoming email or correspondence | Jv read Rvw'd Order for deposition and rescheduling conf | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 11/22/22 | 0.1 | Compose/Send Email | JV emailed reporter re new date for deposition of D | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 11/22/22 | 0.2 | Manage/Delegate/Assign | JV managed tasks y delegated out in relation to super delayed deposition and missing disc items | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 11/22/22 | 0.2 | Calendar Deadlines/ Appearances/ Dates | Jv calendared y tasked out deadlines in relation to new deposition and internal deadlines to meet in order to prepare for depos | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 11/22/22 | 0.1 | Manage/Delegate/Assign | JV managed tasks y updated calendars based on new order | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |

| Date | Hours | Task | Description | Rate | Amount | | | Name | Role |
|---|---|---|---|---|---|---|---|---|---|
| 11/28/22 | 0.5 | Admin - General Admin | Set up depo appearance form | $ 95.00 | $ 47.50 | | | Callyn Carter | Paralegal |
| 11/28/22 | 0.2 | Read/review incoming email or correspondence | JV rvwd depo appearance form and updated tasks accordingly | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 11/29/22 | 0.1 | Read/review incoming email or correspondence | jv read corr re depositions | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 11/29/22 | 0.2 | Research | JV did background research on OC to get more information on who he is..or isnt. | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 11/29/22 | 0.1 | Read/review incoming email or correspondence | JV read corr | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 11/29/22 | 0.4 | Communicate with Client | Coker: Deposition Prep | $ 450.00 | $ 180.00 | | | Penn Dodson | Partner |
| 11/30/22 | 0.1 | | EM OC re Lombardi needing to file a NOA before the depo | $ 450.00 | $ 45.00 | | | Penn Dodson | Partner |
| 12/2/22 | 0.1 | Download/File ECF Document | JV downloaded docket | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 12/2/22 | 0.2 | Read/review incoming email or correspondence | JV reviewed order and discovery dates in relation to adjournment. and new depo date | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 12/2/22 | 0.5 | Coordinate Our Client's Deposition | JV coordinated details for CL depo - | $ 175.00 | $ 87.50 | | | Jess Velez | Paralegal |
| 12/5/22 | 0.1 | Read/review incoming email or correspondence | JV read corr re deposition and passed info along to client and attorney calendar | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 12/5/22 | 0.1 | Coordinate Our Client's Deposition | JV checked in w client and made she she is prepared for deposition | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 12/6/22 | 0.1 | | EM to OC requesting discovery items that came out of the depo | $ 450.00 | $ 45.00 | | | Penn Dodson | Partner |
| 12/6/22 | 1.8 | Deposition | Coker: Deposition of Sade Coker, notate impressions + EM client afterward | $ 450.00 | $ 810.00 | | | Penn Dodson | Partner |
| 12/14/22 | 0.1 | Manage/Delegate/Assign | JV updated task lists in relation to discovery - reassigned dates | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 12/14/22 | 0.2 | Ensure doc/item expected back is received (track, nag) | JV nagged OC re missing footage and late rogs response | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 12/16/22 | 0.5 | Admin - General Admin | Find out when depo of d is, add to letter, propound/em to CL | $ 95.00 | $ 47.50 | | | Callyn Carter | Paralegal |
| 12/20/22 | 0.1 | Read/review incoming email or correspondence | JV read corr related to Ds' ROGS response | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 12/20/22 | 0.1 | Read/review incoming email or correspondence | JV read corr from D re lack of response to Rogs.. he had time but will not respond until his client returns... he could have worked ahead of time.. confusing. | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 12/20/22 | 0.1 | Compose/Send Email | EM to OC re discovery responses | $ 450.00 | $ 45.00 | | | Penn Dodson | Partner |
| 12/28/22 | 0.1 | Manage/Delegate/Assign | JV managed/shifted/triaged tasks related to depo | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 1/15/23 | 0.3 | Propound (Send, Email) Documents | JV set up and resent notices of depo for upcoming deposition | $ 175.00 | $ 52.50 | | | Jess Velez | Paralegal |
| 1/15/23 | 0.2 | Manage/Delegate/Assign | JV managed tasks y delegated out | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 1/16/23 | 0.1 | Read/review incoming email or correspondence | JV read corr from OC and checked status of upcoming deposition | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 1/16/23 | 0.4 | Proofread or Set Up Document | JV set up depo appearance form | $ 175.00 | $ 70.00 | | | Jess Velez | Paralegal |
| 1/19/23 | 0.2 | Compose/Send Email | JV emailed client y updated tasks re: D requesting another month stay for her deposition... | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 1/25/23 | 0.2 | Compose/Send Email | JV emailed BDorsey re depo cancellation-- cancelled depo AGAIN due to D's intentional delay.... | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 1/31/23 | 0.2 | Compose/Send Email | JV emailed OC requesting he file with the court if he will not go forward with 2/6 depo. and also asked about discovery responses | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 1/31/23 | 0.2 | Download/File ECF Document | JV downloaded y filed ecf dkt: Rvw'd Ds' Mtn for Extension for Deposition.... | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 2/6/23 | 0.6 | Manage/Delegate/Assign | JV managed tasks y delegated out tasks in anticipation of next steps in case -- updated calendars as directed by attorney | $ 175.00 | $ 105.00 | | | Jess Velez | Paralegal |
| 2/15/23 | 0.1 | Calendar Deadlines/ Appearances/ Dates | JV calendared Defendants' surgery and made note in task management software | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |

| Date | Hours | Task | Description | Rate | Amount | | | Timekeeper | Role |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/23 | 0.1 | Propound (Send, Email) Documents | Jv emailed OC for transcript | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 2/21/23 | 0.2 | Ensure doc/item expected back is received (track, nag) | JV EM'd OC to follow up on March 6 deposition.. to confirm that the procedure has finally taken place, that there will not be more delays, and we will be able to depose Def. Also asked for remaining discovery items | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 2/23/23 | 0.1 | Read/review incoming email or correspondence | JV read corr from OC stating he has no update from client and that he does not have remaining disc for us | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 2/23/23 | 0.5 | Deposition | JV updated deposition notices and made additional edits to depo appearance form | $ 175.00 | $ 87.50 | | | Jess Velez | Paralegal |
| 2/23/23 | 0.5 | Edit Document | JV updated deposition appearance form for.. depo that may or may not happen.. | $ 175.00 | $ 87.50 | | | Jess Velez | Paralegal |
| 2/25/23 | 0.1 | Check Status | JV made sure deposition Is on CTA's calendar so that he can attend | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 2/26/23 | 0.3 | Research Procedural/Judge Rule | JV reviewed judge rules to make sure we are in compliance w requirements with disc dispute letter | $ 175.00 | $ 52.50 | | | Jess Velez | Paralegal |
| 2/26/23 | 0.3 | Set Up/Draft Letter | JV set up basic letter motion for discovery dispute | $ 175.00 | $ 52.50 | | | Jess Velez | Paralegal |
| 2/27/23 | 0.5 | Set Up/Draft Letter | JV worked on Disc dispute letter based on attorney's direction | $ 175.00 | $ 87.50 | | | Jess Velez | Paralegal |
| 2/27/23 | 0.6 | Set Up/Draft Letter | JV continued work on discovery dispute letter | $ 175.00 | $ 105.00 | | | Jess Velez | Paralegal |
| 2/28/23 | 0.1 | Proofread or Set Up Document | JV made small update to discovery dispute letter | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 3/1/23 | 0.1 | Compose/Send Email | EM OC re outstanding disc reqs | $ 450.00 | $ 45.00 | | | Penn Dodson | Partner |
| 3/2/23 | 0.5 | Telephone Call | Call OC 2x (VM); EMs to & from; work on ltr to judge | $ 450.00 | $ 225.00 | | | Penn Dodson | Partner |
| 3/4/23 | 0.1 | Read/review incoming email or correspondence | JV read corr between PD and OC re attempts to meet and confer for discovery dispute | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 3/4/23 | 0.4 | Prep work/ Prepare for | depo prep | $ 450.00 | $ 180.00 | | | Penn Dodson | Partner |
| 3/5/23 | 2.5 | Prep work/ Prepare for | Prepare for Desposition | $ 475.00 | $ 1,187.50 | | | Christopher Anderson | Partner |
| 3/5/23 | 3.6 | Prep work/ Prepare for | depo prep | $ 450.00 | $ 1,620.00 | | | Penn Dodson | Partner |
| 3/6/23 | 2 | Prep work/ Prepare for | Prepare for Desposition | $ 475.00 | $ 950.00 | | | Christopher Anderson | Partner |
| 3/6/23 | 3.9 | Deposition | Depose Defendant and 30(b)(6) | $ 475.00 | $ 1,852.50 | | | Christopher Anderson | Partner |
| 3/6/23 | 0.3 | Telephone Call | Assist with logistics of getting deposition going - deponent late, OC later, etc. | $ 450.00 | $ 135.00 | | | Penn Dodson | Partner |
| 3/7/23 | 0.3 | Deposition | Follow up notes re: deposition. | $ 475.00 | $ 142.50 | | | Christopher Anderson | Partner |
| 3/7/23 | 0.2 | Calendar Deadlines/ Appearances/ Dates | JV calendared Ds deadline to produce documents as requested by PD in her Follow up email post deposition of defendant- tasked out next steps in relation to gathering requested documents | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 3/12/23 | 0.2 | Manage/Delegate/Assign | JV managed tasks y delegated out to make sure that we are moving along in terms of building our case and are meeting deadlines | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 3/16/23 | 0.1 | Read/review incoming email or correspondence | JV read internal correspondence in re to Ds' lack of response to requested documents... | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 3/19/23 | 0.1 | Check Status | JV checked status of case and checked in with team to see if we have yet to receive the requested documents... | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 3/21/23 | 0.1 | Ensure doc/item expected back is received (track, nag) | JV emailed reporter for copy of transcript | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 3/21/23 | 0.2 | Set Up/Draft Letter | JV set up discovery dispute letter to judge | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 3/21/23 | 0.3 | ECF File Document | JV ecf filed letter mtn for discovery dispute conf (prepped documents and filed) | $ 175.00 | $ 52.50 | | | Jess Velez | Paralegal |
| 3/23/23 | 0.2 | Manage/Delegate/Assign | JV managed tasks based on Order of Def to Respond | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 3/26/23 | 0.3 | Read/review incoming email or correspondence | JV read corr, downloaded dkt and checked rules to see if reply is permitted | $ 175.00 | $ 52.50 | | | Jess Velez | Paralegal |

| Date | Hours | Task | Description | Rate | Amount | | | Name | Role |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/23 | 0.2 | Calendar Deadlines/ Appearances/ Dates | JV Calendard and tasked out deadlines based on Order for Ds to produce all documents | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 3/29/23 | 0.3 | Read/review incoming email or correspondence | JV read SOP on prepping a MSJ | $ 175.00 | $ 52.50 | | | Jess Velez | Paralegal |
| 3/29/23 | 1 | Research Procedural/Judge Rule | JV reviewed rules over MSJ drafting and determined what is necessary-- JV also set up pre-mtn conference letter | $ 175.00 | $ 175.00 | | | Jess Velez | Paralegal |
| 3/31/23 | 0.3 | Calendar Deadlines/ Appearances/ Dates | Jv calendared and tasked out deadlines - based on Ps ltr mtn for anticipated summary judgment | $ 175.00 | $ 52.50 | | | Jess Velez | Paralegal |
| 3/31/23 | 0.2 | Read/review incoming email or correspondence | Review D's Resp to Discovery Dispute letter y Judge Order | $ 450.00 | $ 90.00 | | | Penn Dodson | Partner |
| 4/4/23 | 0.2 | Read/review incoming email or correspondence | JV reviewed D's response to P's Mtn for MSJ Conf- shared with attorney and saved to case file | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 4/4/23 | 0.4 | Read/review incoming email or correspondence | JV reviewed all issues for CAF and prepped team on what to expect while JV away | $ 175.00 | $ 70.00 | | | Jess Velez | Paralegal |
| 4/6/23 | 0.4 | Draft Substantive Letter From Scratch | Ltr to judge in opp to OC's last minute request to adjourn next Monday's conference | $ 450.00 | $ 180.00 | | | Penn Dodson | Partner |
| 4/10/23 | 0.8 | Prep work/ Prepare for | Prep for Post-Discovery Pre-Trial Conference | $ 450.00 | $ 360.00 | | | Penn Dodson | Partner |
| 4/10/23 | 0.5 | Attend Court | Post-Discovery Pre-Trial Conference (by MS Teams) | $ 450.00 | $ 225.00 | | | Penn Dodson | Partner |
| 4/11/23 | 0.2 | Download/File ECF Document | JV downloaded y filed ecf filed dkt -- our Resp to Ds' request to adjourn conference, | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 4/11/23 | 0.1 | Download/File ECF Document | JV downloaded docket and updated the calendar and tasks | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 4/11/23 | 0.2 | Manage/Delegate/Assign | JV tasked out payment of transcript | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 4/12/23 | 0.1 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | JV calendared and tasked out all dates and appearances from order from status conference | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 4/18/23 | 0.4 | Review/compile/organize/Bates stamp discovery documents to produce | JV reviewed OC's discovery production | $ 175.00 | $ 70.00 | | | Jess Velez | Paralegal |
| 4/18/23 | 0.5 | Set Up/Draft Letter | JV reviewed orders and set up letter to judge for PD and tasked PD to review | $ 175.00 | $ 87.50 | | | Jess Velez | Paralegal |
| 4/20/23 | 0.1 | Check Status | Jv checked status of case, esp in regard to out letter to JLR re briefing schedule | $ 175.00 | $ 17.50 | | | Jess Velez | Paralegal |
| 4/20/23 | 0.7 | Set Up/Draft Letter | Jv pulled exhibits for letter to jlr re briefing schedule | $ 175.00 | $ 122.50 | | | Jess Velez | Paralegal |
| 4/20/23 | 0.5 | Set Up/Draft Letter | JV pulled exhibits for letter | $ 175.00 | $ 87.50 | | | Jess Velez | Paralegal |
| 4/20/23 | 0.5 | ECF File Document | JV ecf filed proposed briefing schedule with supporting exhibits | $ 175.00 | $ 87.50 | | | Jess Velez | Paralegal |
| 4/21/23 | 0.3 | Calendar Deadlines/ Appearances/ Dates | JV calendared and tasked out MSJ deadlines based on briefing schedule | $ 175.00 | $ 52.50 | | | Jess Velez | Paralegal |
| 4/24/23 | 1.1 | Set Up/Draft Motion | JV pulled exhibits for motion for summary judgment | $ 175.00 | $ 192.50 | | | Jess Velez | Paralegal |
| 4/25/23 | 0.5 | Proofread or Set Up Document | JV read motion and edited for documents related to -- mtn for sanctions - letter to jlr re discovery deficiency | $ 175.00 | $ 87.50 | | | Jess Velez | Paralegal |
| 4/25/23 | 0.2 | Prep work/ Prepare for | JV prepared docs for filing | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 4/25/23 | 0.6 | Set Up/Draft Letter | JV worked on proofing letter | $ 175.00 | $ 105.00 | | | Jess Velez | Paralegal |
| 4/25/23 | 0.4 | Prep work/ Prepare for | JV prepared document for filing and worked with JShaner to prepare courtest copy | $ 175.00 | $ 70.00 | | | Jess Velez | Paralegal |
| 4/28/23 | 0.2 | Read/review incoming email or correspondence | JV prepped materials for sending courtesy copy | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 4/28/23 | 1.1 | ECF File Document | JV ecf Filed mtn for sanctions | $ 175.00 | $ 192.50 | | | Jess Velez | Paralegal |
| 4/30/23 | 0.2 | Download/File ECF Document | JV downloaded y filed ecf dkt | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 5/4/23 | 0.5 | Research | JV reviewed deadlines related to discovery dispute letter - made sure calendar matches tasks and that internal tasks are set up in a way so that we will meet hard deadlines | $ 175.00 | $ 87.50 | | | Jess Velez | Paralegal |
| 5/4/23 | 0.3 | ECF File Document | JV prepped and ECF filed letter mtn | $ 175.00 | $ 52.50 | | | Jess Velez | Paralegal |

| Date | Hours | Task | Description | Rate | Amount | Alt Rate | Alt Hours | Name | Role |
|---|---|---|---|---|---|---|---|---|---|
| 5/5/23 | 0.2 | Read/review incoming email or correspondence | JV read corr and updated tasks | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 5/19/23 | 0.2 | Calendar Deadlines/ Appearances/ Dates | JV calendared and tasks out reply | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 5/22/23 | 0.2 | Set Up/Draft Letter | JV set up letter for PD to edit | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 6/7/23 | 0.3 | Compose/Send Email | jv updated client and sent email out | $ 175.00 | $ 52.50 | | | Jess Velez | Paralegal |
| 6/20/23 | 0.3 | Call | JV called client and updated her as to MSJ status | $ 175.00 | $ 52.50 | | | Jess Velez | Paralegal |
| 6/20/23 | 0.2 | Proofread or Set Up Document | JV set up basic declaration | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 6/20/23 | 3.8 | L240 Dispositive Motions | MSJ | $ 450.00 | $ 1,710.00 | | | Penn Dodson | Partner |
| 6/22/23 | 0.7 | Read/review incoming email or correspondence | JV read judge rules and set up relevant documents | $ 175.00 | $ 122.50 | | | Jess Velez | Paralegal |
| 6/22/23 | 5.2 | L240 Dispositive Motions | Draft MSJ | $ 450.00 | $ 2,340.00 | | | Penn Dodson | Partner |
| 6/23/23 | 1.6 | Assemble / gather / collect documents together | JV reviewed documents for mtn for summary judgment | $ 175.00 | $ 280.00 | | | Jess Velez | Paralegal |
| 6/23/23 | 1.1 | ECF File Document | JV ecf filed MSJ | $ 175.00 | $ 192.50 | | | Jess Velez | Paralegal |
| 6/23/23 | 0.2 | Download/File ECF Document | JV downloaded y filed ecf dkt | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 6/23/23 | 3.1 | L240 Dispositive Motions | Work on MSJ | $ 450.00 | $ 1,395.00 | | | Penn Dodson | Partner |
| 6/25/23 | 0.2 | Periodic Case Review | check status generally 00348 Coker v Goldberg & Associates | $ 450.00 | $ 90.00 | | | Penn Dodson | Partner |
| 6/26/23 | 0.2 | ECF File Document | JV refiled supporting documents in Coker | $ 175.00 | $ 35.00 | | | Jess Velez | Paralegal |
| 7/13/23 | 0.2 | Calendar Deadlines/ Appearances/ Dates | JV calendared and tasked out MSJ reply and courtesy copy | $ 195.00 | $ 39.00 | | | Jess Velez | Paralegal |
| 7/19/23 | 0.2 | Edit Document | JV edited Lucy's draft and made small suggestions | $ 195.00 | $ 39.00 | | | Jess Velez | Paralegal |
| 7/19/23 | 0.5 | L240 Dispositive Motions | Set up Plaintiff's Reply to Defendants' Response to Plaintiff's Motion for Summary Judgment. | $ 195.00 | $ 97.50 | | | Lucy Espinal | Paralegal |
| 7/26/23 | 0.1 | Periodic Case Review | JV reviewed case | $ 195.00 | $ 19.50 | | | Jess Velez | Paralegal |
| 7/27/23 | 0.2 | Read/review incoming email or correspondence | JV read corr and updated rules | $ 195.00 | $ 39.00 | | | Jess Velez | Paralegal |
| 7/28/23 | 0.2 | Read/review incoming email or correspondence | JV went over courtesy copy process with lucy | $ 195.00 | $ 39.00 | | | Jess Velez | Paralegal |
| 7/30/23 | 0.2 | Periodic Case Review | check status generally 00348 Coker v Goldberg & Associates | $ 450.00 | $ 90.00 | | | Penn Dodson | Partner |
| 8/7/23 | 0.2 | Read/review incoming email or correspondence | JV read corr and updated tasks | $ 195.00 | $ 39.00 | | | Jess Velez | Paralegal |
| 8/8/23 | 0.5 | Draft document (other) | JV drafted mtn and passed to PD to edit. | $ 195.00 | $ 97.50 | | | Jess Velez | Paralegal |
| 8/9/23 | 0.2 | Analysis/ Substantive Review | Review and edit Letter for extension of time. | $ 475.00 | $ 95.00 | | | Christopher Anderson | Partner |
| 8/9/23 | 0.6 | Manage/Delegate/Assign | JV managed logistics around getting MSJ filed and rcv'ing reply | $ 195.00 | $ 117.00 | | | Jess Velez | Paralegal |
| 8/9/23 | 0.3 | File Document with Courts | JV updated mtn and ecf filed | $ 195.00 | $ 58.50 | | | Jess Velez | Paralegal |
| 8/9/23 | 0.2 | Read/review incoming email or correspondence | JV read corr and updated tasks | $ 195.00 | $ 39.00 | | | Jess Velez | Paralegal |
| 8/20/23 | 1.3 | Edit Document | MSJ reply; legal research | $ 450.00 | $ 585.00 | | | Penn Dodson | Partner |
| 8/25/23 | 0.5 | Document Review | Review reply/ to response Motion for Summary Judgment | $ 175.00 | $ 87.50 | | | Jessica Balint | Paralegal |
| 8/25/23 | 0.6 | File Document with Courts | Filed: Reply to Response/ Affirming legal arguments for motion for summary Judgment | $ 175.00 | $ 105.00 | | | Jessica Balint | Paralegal |
| 8/25/23 | 1.4 | Prepare mailing/package | prepped courtesy copy for Judge Moses | $ 175.00 | $ 245.00 | | | Jessica Balint | Paralegal |
| 8/28/23 | 0.5 | Draft document (other) | Drafted cover letter to judge Moses for Courtesy Copy | $ 175.00 | $ 87.50 | | | Jessica Balint | Paralegal |
| 8/28/23 | 0.5 | Prepare mailing/package | Courtesy copy prepared and mailed | $ 175.00 | $ 87.50 | | | Jessica Balint | Paralegal |
| 9/14/23 | 0.1 | Periodic Case Review | JV reviewed case | $ 195.00 | $ 19.50 | | | Jess Velez | Paralegal |
| 9/20/23 | 0.1 | Periodic Case Review | jv rvw case | $ 195.00 | $ 19.50 | | | Jess Velez | Paralegal |
| 9/21/23 | 0.2 | Compose/Send Email | JV emailed client status update | $ 195.00 | $ 39.00 | | | Jess Velez | Paralegal |
| 9/30/23 | 0.2 | Periodic Case Review | check status generally 00348 Coker v Goldberg & Associates | $ 450.00 | | $ 90.00 | 0.2 | Penn Dodson | Partner |
| 10/30/23 | 0.2 | Periodic Case Review | check status generally 00348 Coker v Goldberg & Associates | $ 450.00 | | $ 90.00 | 0.2 | Penn Dodson | Partner |
| 11/28/23 | 0.2 | Periodic Case Review | check status generally 00348 Coker v Goldberg & Associates | $ 450.00 | | $ 90.00 | 0.2 | Penn Dodson | Partner |

| Date | Hours | Task | Description | Rate | Amount | | | Name | Role |
|---|---|---|---|---|---|---|---|---|---|
| 12/4/23 | 0.1 | Read/review incoming email or correspondence | JV rvwd court order to ref case to BCM | $ 195.00 | $ 19.50 | | | Jess Velez | Paralegal |
| 1/2/24 | 0.2 | Periodic Case Review | check status generally 00348 Coker v Goldberg & Associates | $ 450.00 | | $ 90.00 | 0.2 | Penn Dodson | Partner |
| 1/29/24 | 0.2 | Periodic Case Review | check status generally 00348 Coker v Goldberg & Associates | $ 450.00 | | $ 90.00 | 0.2 | Penn Dodson | Partner |
| 2/2/24 | 0.1 | Read/review incoming email or correspondence | JV read oc's mtn and asked pd if she would like to respond… | $ 195.00 | $ 19.50 | | | Jess Velez | Paralegal |
| 2/6/24 | 0.3 | Read/review incoming email or correspondence | JV rvw'd order, updated calendar and tasks to reflect Ds' upcoming objection and our response, and reviewed federal rules of evidence to make sure we have correct of days for response | $ 195.00 | $ 58.50 | | | Jess Velez | Paralegal |
| 2/8/24 | 0.8 | Research | Research FRCP, SDNY rules and judge's personal rules for time given in responding to an objection to a court order. | $ 195.00 | $ 156.00 | | | Lucy Espinal | Paralegal |
| 2/14/24 | 0.2 | File Document with Courts | JV processed in ECF dkt and saved to our filing system | $ 195.00 | $ 39.00 | | | Jess Velez | Paralegal |
| 2/14/24 | 0.3 | Draft document (other) | Set up letter motion in response to defendant's objection to court order on discovery sanctions. | $ 195.00 | $ 58.50 | | | Lucy Espinal | Paralegal |
| 2/16/24 | 0.5 | Read/review incoming email or correspondence | JV rvw'd docket and compared it to drafted letter | $ 195.00 | $ 97.50 | | | Jess Velez | Paralegal |
| 2/29/24 | 0.2 | Periodic Case Review | check status generally 00348 Coker v Goldberg & Associates | $ 450.00 | | $ 90.00 | 0.2 | Penn Dodson | Partner |
| 3/1/24 | 0.1 | Process Documents | JV rvw'd court's final order/judgment processed into sharepoint and set tasks to calendar deadline to object | $ 195.00 | $ 19.50 | | | Jess Velez | Paralegal |
| 3/2/24 | 0.7 | Admin - General Admin | JV reviewed time entries and made sure they're accurate and relevant | $ 195.00 | | $ 136.50 | 0.7 | Jess Velez | Paralegal |
| TOTALS | 206.4 | | | | $ 53,667.00 | $ 798.00 | 3.0 | | |
| | | | overall average rate | $ 260.01 | | | | | |
| | | | | | $ 1,593.97 | costs | | | |
| | | | | | $ 55,260.97 | total | | | |